# EXHIBIT 5

2022 Regular Session                              The Florida Senate

# COMMITTEE MEETING EXPANDED AGENDA

### SELECT SUBCOMMITTEE ON LEGISLATIVE REAPPORTIONMENT
### Senator Burgess, Chair

**MEETING DATE:** Monday, November 29, 2021
**TIME:** 2:00—5:00 p.m.
**PLACE:** *Pat Thomas Committee Room,* 412 Knott Building

**MEMBERS:** Senator Burgess, Chair; Senators Bracy, Gibson, Rodriguez, and Stargel

| TAB | BILL NO. and INTRODUCER | BILL DESCRIPTION and SENATE COMMITTEE ACTIONS | COMMITTEE ACTION |
|-----|------------------------|-----------------------------------------------|------------------|
| 1 | Workshop on State Senate Maps | | Discussed |
| 2 | Public Comment | | Discussed |
| | Other Related Meeting Documents | | |

11292021.1453

P-000739



# Subcommittee on Legislative Reapportionment

## Workshop on Legislative Maps

## November 29, 2021

P-000740



# Redistricting Plans in Florida

- Committee staff has revised the redistricting plans that were published on November 10 and workshopped the week of November 15.

- In revising the plans, staff followed the instruction from the select subcommittee, and looked for improvements and consistency in the application of the various trade-offs presented in the maps.

- Impacts of the revisions are mainly to the utilization of political and geographic boundaries, with some improvements in visual compactness and cities kept whole.

- Districts retained the same numbers from the original maps.

2

P-000741



# Redistricting Plans in Florida

- Changes may not be visible from space, but are measureable.
- S000S8010—S000S8026 (37 districts changed)
- S000S8012—S000S8028 (36 districts changed)
- S000S8014—S000S8030 (37 districts changed)
- S000S8016—S000S8034 (36 districts changed)

3

P-000742



# Examples of Improvements in Senate Plans



Previous

Revised

4

P-000743

# Examples of Improvements in Senate Plans



Previous | Revised

5

P-000744



# Examples of Improvements in Senate Plans



P-000745



# Examples of Improvements in Senate Plans



# Examples of Improvements in Senate Plans



Previous

Revised

8

# Examples of Improvements in Senate Plans





9

P-000748



# Plans S000S8010/S000S8026

| Plan Name | Overall (Range) Deviation | | Average | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | City | Political and Geographic Boundaries: | | | | |
| | | | | | | | | | County | Road | Water | Rail | Non-Pol/Geo |
| S000S8010 | 10,457 | 1.94% | 1,785 | 197 | 0.82 | 0.46 | 0.46 | 14% | 60% | 20% | 39% | 3% | 6% |
| S000S8026 | 10,463 | 1.94% | 1,785 | 198 | 0.82 | 0.46 | 0.46 | 15% | 60% | 20% | 39% | 3% | 6% |

| District lines and City and County Boundaries | In Plan S000S8010 | In Plan S000S8026 | Difference | |
|---|---|---|---|---|
| **Number of Counties** | 67 | 67 | | |
| Counties with only one district | 51 | 51 | 0 | 0% |
| Districts with only one county | 16 | 16 | 0 | 0% |
| Counties split into more than one district | 16 | 16 | 0 | 0% |
| Counties with all population in a single district | 51 | 51 | 0 | 0% |
| Aggregate number of county splits | 48 | 48 | 0 | 0% |
| Aggregate number of splits with population | 48 | 48 | 0 | 0% |
| **Number of Cities** | 412 | 412 | | |
| Cities with only one district | 350 | 355 | 5 | 1% |
| Cities split into more than one district | 62 | 57 | -5 | -8% |
| Cities with all population in only one district | 360 | 363 | 3 | 1% |
| Aggregate number of city splits | 131 | 120 | -11 | -8% |
| Aggregate number of splits with population | 121 | 112 | -9 | -7% |

10

P-000749



# Plans S000S8010/S000S8026

## Use of Non-political & Geographic Boundaries

| District | S000S8010 | S000S8026 | Diff. | District | S000S8010 | S000S8026 | Diff. |
|---|---|---|---|---|---|---|---|
| 1 | 0% | 0% | 0% | 21 | 14% | 13% | -1% |
| 2 | 0% | 0% | 0% | 22 | 2% | 2% | 0% |
| 3 | 0% | 0% | 0% | 23 | 2% | 2% | 0% |
| 4 | 1% | 1% | 0% | 24 | 12% | 12% | 0% |
| 5 | 0% | 0% | 0% | 25 | 2% | 1% | -1% |
| 6 | 4% | 4% | 0% | 26 | 4% | 4% | 0% |
| 7 | 0% | 0% | 0% | 27 | 0% | 0% | 0% |
| 8 | 0% | 0% | 0% | 28 | 3% | 3% | 0% |
| 9 | 6% | 2% | -4% | 29 | 14% | 13% | -1% |
| 10 | 1% | 1% | 0% | 30 | 28% | 28% | 0% |
| 11 | 11% | 6% | -5% | 31 | 5% | 5% | 0% |
| 12 | 3% | 2% | -1% | 32 | 3% | 3% | 0% |
| 13 | 10% | 7% | -3% | 33 | 25% | 23% | -2% |
| 14 | 2% | 0% | -2% | 34 | 27% | 27% | 0% |
| 15 | 2% | 2% | 0% | 35 | 1% | 1% | 0% |
| 16 | 3% | 2% | -1% | 36 | 4% | 4% | 0% |
| 17 | 2% | 0% | -2% | 37 | 12% | 11% | -1% |
| 18 | 9% | 7% | -2% | 38 | 6% | 4% | -2% |
| 19 | 27% | 26% | -1% | 39 | 0% | 0% | 0% |
| 20 | 8% | 7% | -1% | 40 | 6% | 6% | 0% |

11



# Plans S000S8012/S000S8028

| Plan Name | Overall (Range) | | | | | | | Average | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | | Political and Geographic Boundaries: | | | | | |
| | Total | % | | | | | | City | County | Road | Water | Rail | Non-Pol/Geo |
| S000S8012 | 10,549 | 1.96% | 1,785 | 199 | 0.81 | 0.45 | 0.46 | 16% | 60% | 21% | 38% | 2% | 6% |
| S000S8028 | 10,498 | 1.95% | 1,785 | 199 | 0.81 | 0.45 | 0.47 | 16% | 60% | 22% | 38% | 2% | 5% |

| District lines and City and County Boundaries | In Plan S000S8012 | In Plan S000S8028 | Difference | |
|---|---|---|---|---|
| **Number of Counties** | 67 | 67 | | |
| Counties with only one district | 51 | 51 | 0 | 0% |
| Districts with only one county | 16 | 16 | 0 | 0% |
| Counties split into more than one district | 16 | 16 | 0 | 0% |
| Counties with all population in a single district | 51 | 51 | 0 | 0% |
| Aggregate number of county splits | 48 | 48 | 0 | 0% |
| Aggregate number of splits with population | 48 | 48 | 0 | 0% |
| **Number of Cities** | 412 | 412 | | |
| Cities with only one district | 359 | 361 | 2 | 1% |
| Cities split into more than one district | 53 | 51 | -2 | -4% |
| Cities with all population in only one district | 367 | 369 | 2 | 1% |
| Aggregate number of city splits | 113 | 109 | -4 | -4% |
| Aggregate number of splits with population | 105 | 101 | -4 | -4% |

P-000751



# Plans S000S8012/S000S8028

## Use of Non-political & Geographic Boundaries

| District | S000S8012 | S000S8028 | Diff. | District | S000S8012 | S000S8028 | Diff. |
|---|---|---|---|---|---|---|---|
| 1 | 1% | 1% | 0% | 21 | 14% | 13% | -1% |
| 2 | 1% | 1% | 0% | 22 | 13% | 12% | -1% |
| 3 | 0% | 0% | 0% | 23 | 2% | 2% | 0% |
| 4 | 1% | 1% | 0% | 24 | 10% | 10% | 0% |
| 5 | 0% | 0% | 0% | 25 | 2% | 1% | -1% |
| 6 | 4% | 4% | 0% | 26 | 9% | 8% | -1% |
| 7 | 0% | 0% | 0% | 27 | 0% | 0% | 0% |
| 8 | 0% | 0% | 0% | 28 | 3% | 3% | 0% |
| 9 | 2% | 2% | 0% | 29 | 14% | 13% | -1% |
| 10 | 1% | 1% | 0% | 30 | 28% | 28% | 0% |
| 11 | 9% | 6% | -3% | 31 | 3% | 3% | 0% |
| 12 | 3% | 2% | -1% | 32 | 4% | 4% | 0% |
| 13 | 7% | 7% | 0% | 33 | 8% | 8% | 0% |
| 14 | 2% | 0% | -2% | 34 | 14% | 14% | 0% |
| 15 | 2% | 2% | 0% | 35 | 1% | 1% | 0% |
| 16 | 1% | 1% | 0% | 36 | 4% | 4% | 0% |
| 17 | 2% | 0% | -2% | 37 | 12% | 11% | -1% |
| 18 | 9% | 7% | -2% | 38 | 6% | 6% | 0% |
| 19 | 27% | 26% | -1% | 39 | 0% | 0% | 0% |
| 20 | 8% | 7% | -1% | 40 | 6% | 6% | 0% |

13



# Plans S000S8014/S000S8030

| Plan Name | Overall (Range) | | | | | | Average | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | City | Political and Geographic Boundaries: | | | | | |
| | Total | % | | | | | | | County | Road | Water | Rail | Non-Pol/Geo |
| S000S8014 | 10,457 | 1.94% | 1,785 | 197 | 0.82 | 0.46 | 0.46 | 16% | 59% | 21% | 38% | 2% | 6% |
| S000S8030 | 10,362 | 1.92% | 1,785 | 197 | 0.82 | 0.46 | 0.47 | 15% | 59% | 23% | 38% | 1% | 5% |

| District lines and City and County Boundaries | In Plan S000S8014 | In Plan S000S8030 | Difference | |
|---|---|---|---|---|
| **Number of Counties** | 67 | 67 | | |
| Counties with only one district | 51 | 51 | 0 | 0% |
| Districts with only one county | 16 | 16 | 0 | 0% |
| Counties split into more than one district | 16 | 16 | 0 | 0% |
| Counties with all population in a single district | 51 | 51 | 0 | 0% |
| Aggregate number of county splits | 48 | 48 | 0 | 0% |
| Aggregate number of splits with population | 48 | 48 | 0 | 0% |
| **Number of Cities** | 412 | 412 | | |
| Cities with only one district | 357 | 358 | 1 | 0% |
| Cities split into more than one district | 55 | 54 | -1 | -2% |
| Cities with all population in only one district | 366 | 368 | 2 | 1% |
| Aggregate number of city splits | 116 | 115 | -1 | -1% |
| Aggregate number of splits with population | 107 | 105 | -2 | -2% |

14



# Plans S000S8014/S000S8030



### Use of Non-political & Geographic Boundaries

| District | S000S8014 | S000S8030 | Diff. | District | S000S8014 | S000S8030 | Diff. |
|---|---|---|---|---|---|---|---|
| 1 | 0% | 0% | 0% | 21 | 10% | 9% | -1% |
| 2 | 0% | 0% | 0% | 22 | 13% | 12% | -1% |
| 3 | 0% | 0% | 0% | 23 | 2% | 2% | 0% |
| 4 | 0% | 0% | 0% | 24 | 12% | 12% | 0% |
| 5 | 0% | 0% | 0% | 25 | 2% | 1% | -1% |
| 6 | 0% | 0% | 0% | 26 | 9% | 8% | -1% |
| 7 | 0% | 0% | 0% | 27 | 0% | 0% | 0% |
| 8 | 0% | 0% | 0% | 28 | 3% | 3% | 0% |
| 9 | 6% | 2% | -4% | 29 | 14% | 13% | -1% |
| 10 | 1% | 1% | 0% | 30 | 28% | 28% | 0% |
| 11 | 11% | 6% | -5% | 31 | 3% | 3% | 0% |
| 12 | 3% | 2% | -1% | 32 | 1% | 1% | 0% |
| 13 | 10% | 7% | -3% | 33 | 4% | 4% | 0% |
| 14 | 2% | 0% | -2% | 34 | 16% | 16% | 0% |
| 15 | 2% | 2% | 0% | 35 | 1% | 4% | 3% |
| 16 | 3% | 2% | -1% | 36 | 4% | 5% | 1% |
| 17 | 2% | 0% | -2% | 37 | 12% | 9% | -3% |
| 18 | 9% | 7% | -2% | 38 | 1% | 1% | 0% |
| 19 | 23% | 21% | -2% | 39 | 0% | 0% | 0% |
| 20 | 8% | 7% | -1% | 40 | 6% | 6% | 0% |

15



# Plans S000S8016/S000S8034

| Plan Name | Overall (Range) Deviation | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Average | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | | | | | | City | County | Road | Water | Rail | Non-Pol/Geo |
| S000S8016 | 10,549 | 1.96% | 1,785 | 197 | 0.81 | 0.45 | 0.46 | 15% | 59% | 23% | 38% | 2% | 5% |
| S000S8034 | 10,498 | 1.95% | 1,785 | 197 | 0.81 | 0.45 | 0.46 | 14% | 59% | 24% | 38% | 1% | 5% |

Political and Geographic Boundaries: (spanning City, County, Road, Water, Rail, Non-Pol/Geo)

| District lines and City and County Boundaries | In Plan S000S8016 | In Plan S000S8034 | Difference | |
|---|---|---|---|---|
| **Number of Counties** | 67 | 67 | | |
| Counties with only one district | 51 | 51 | 0 | 0% |
| Districts with only one county | 16 | 16 | 0 | 0% |
| Counties split into more than one district | 16 | 16 | 0 | 0% |
| Counties with all population in a single district | 51 | 51 | 0 | 0% |
| Aggregate number of county splits | 48 | 48 | 0 | 0% |
| Aggregate number of splits with population | 48 | 48 | 0 | 0% |
| **Number of Cities** | 412 | 412 | | |
| Cities with only one district | 355 | 356 | 1 | 0% |
| Cities split into more than one district | 57 | 56 | -1 | -2% |
| Cities with all population in only one district | 364 | 366 | 2 | 1% |
| Aggregate number of city splits | 121 | 120 | -1 | -1% |
| Aggregate number of splits with population | 112 | 110 | -2 | -2% |

16




# Plans S000S8016/S000S8034

## Use of Non-political & Geographic Boundaries

| District | S000S8016 | S000S8034 | Diff. | District | S000S8016 | S000S8034 | Diff. |
|---|---|---|---|---|---|---|---|
| 1 | 0% | 0% | 0% | 21 | 10% | 9% | -1% |
| 2 | 0% | 0% | 0% | 22 | 2% | 2% | 0% |
| 3 | 0% | 0% | 0% | 23 | 2% | 2% | 0% |
| 4 | 0% | 0% | 0% | 24 | 10% | 10% | 0% |
| 5 | 0% | 0% | 0% | 25 | 2% | 1% | -1% |
| 6 | 0% | 0% | 0% | 26 | 4% | 4% | 0% |
| 7 | 0% | 0% | 0% | 27 | 0% | 0% | 0% |
| 8 | 0% | 0% | 0% | 28 | 3% | 3% | 0% |
| 9 | 2% | 2% | 0% | 29 | 14% | 13% | -1% |
| 10 | 1% | 1% | 0% | 30 | 28% | 28% | 0% |
| 11 | 9% | 6% | -3% | 31 | 3% | 3% | 0% |
| 12 | 3% | 2% | -1% | 32 | 4% | 4% | 0% |
| 13 | 7% | 7% | 0% | 33 | 8% | 8% | 0% |
| 14 | 2% | 0% | -2% | 34 | 14% | 13% | 0% |
| 15 | 2% | 2% | 0% | 35 | 1% | 4% | 3% |
| 16 | 1% | 1% | 0% | 36 | 4% | 5% | 1% |
| 17 | 2% | 0% | -2% | 37 | 12% | 9% | -3% |
| 18 | 9% | 7% | -2% | 38 | 6% | 6% | 0% |
| 19 | 23% | 21% | -2% | 39 | 0% | 0% | 0% |
| 20 | 8% | 7% | -1% | 40 | 6% | 6% | 0% |

17

P-000756



# Districts 9, 11, 12, 13



18

# Districts 35, 36, 37, 38





P-000758

# Districts 34, 35, 36, 37, 38





S000S8016

S000S8034

20



*Florida*
*State Senate Districts*
S000S8026

★ ★ ★ ★ ★

Produced by
Florida Senate
Committee on Reapportionment

★ ★ ★ ★ ★

*November 24, 2021*

P-000760

Census and Boundary Statistics

## Plan S000S8026

| Dist. | Deviation Total | Deviation % | Voting Age Population: Black | Voting Age Population: Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Counties: Parts | Cities: Whole | Cities: Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10,463 | 1.94% | 15.54% | 24.99% | | | | | | 51 | 48 | 355 | 120 | 15% | 60% | 20% | 39% | 3% | 6% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.82 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 6 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,405 | 0.82% | 12.69% | 9.67% | 1,191 | 258 | 0.65 | 0.22 | 0.44 | 1 | 1 | 6 | 1 | 32% | 84% | 12% | 48% | 0% | 1% |
| 5 | 366 | 0.07% | 14.64% | 8.79% | 3,433 | 335 | 0.83 | 0.38 | 0.50 | 6 | 1 | 21 | 3 | 14% | 87% | 13% | 20% | 0% | 0% |
| 6 | 4,604 | 0.86% | 42.66% | 9.93% | 454 | 94 | 0.93 | 0.65 | 0.53 | 0 | 1 | 5 | 1 | 55% | 55% | 35% | 9% | 0% | 4% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -1,469 | -0.27% | 13.85% | 12.39% | 3,728 | 327 | 0.89 | 0.44 | 0.44 | 2 | 1 | 15 | 3 | 7% | 87% | 13% | 45% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 10% | 48% | 0% | 1% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 3 | 0 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -2,656 | -0.49% | 5.34% | 10.76% | 640 | 116 | 0.85 | 0.60 | 0.58 | 0 | 2 | 5 | 2 | 10% | 46% | 21% | 61% | 0% | 2% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 9% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 4 | 4 | 44% | 48% | 19% | 41% | 1% | 7% |
| 19 | -2,912 | -0.54% | 33.80% | 21.49% | 338 | 118 | 0.64 | 0.30 | 0.35 | 0 | 2 | 0 | 4 | 15% | 2% | 34% | 29% | 7% | 26% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.85 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 4% | 58% | 46% | 3% | 0% | 7% |
| 21 | -4,571 | -0.85% | 10.55% | 17.54% | 1,278 | 202 | 0.72 | 0.39 | 0.41 | 0 | 2 | 5 | 1 | 1% | 49% | 29% | 32% | 4% | 13% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 23 | -4,979 | -0.92% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 0% |
| 24 | 4,761 | 0.88% | 6.20% | 9.56% | 469 | 102 | 0.88 | 0.57 | 0.62 | 0 | 1 | 17 | 4 | 10% | 51% | 11% | 78% | 0% | 12% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 2 | 1 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.46 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 4,043 | 0.75% | 11.45% | 16.06% | 2,704 | 247 | 0.88 | 0.56 | 0.55 | 1 | 2 | 12 | 5 | 10% | 61% | 14% | 32% | 4% | 13% |
| 30 | 3,800 | 0.71% | 24.77% | 29.58% | 263 | 80 | 0.85 | 0.52 | 0.54 | 0 | 1 | 16 | 5 | 37% | 20% | 16% | 35% | 0% | 28% |
| 31 | -1,399 | -0.26% | 15.62% | 16.48% | 223 | 75 | 0.86 | 0.50 | 0.46 | 0 | 1 | 10 | 2 | 32% | 29% | 40% | 40% | 0% | 5% |
| 32 | 2,134 | 0.40% | 20.86% | 43.25% | 957 | 133 | 0.97 | 0.68 | 0.53 | 0 | 3 | 3 | 6 | 20% | 78% | 13% | 1% | 0% | 3% |
| 33 | -3,264 | -0.61% | 50.23% | 22.29% | 87 | 42 | 0.89 | 0.61 | 0.59 | 0 | 1 | 5 | 8 | 19% | 0% | 33% | 2% | 22% | 23% |
| 34 | 4,621 | 0.86% | 16.74% | 21.53% | 149 | 63 | 0.84 | 0.47 | 0.51 | 0 | 2 | 5 | 5 | 32% | 21% | 17% | 33% | 6% | 27% |
| 35 | -422 | -0.08% | 49.38% | 38.12% | 144 | 69 | 0.81 | 0.38 | 0.46 | 0 | 1 | 11 | 3 | 29% | 37% | 34% | 50% | 1% | 1% |
| 36 | -4,216 | -0.78% | 5.61% | 89.88% | 163 | 61 | 0.89 | 0.55 | 0.55 | 0 | 1 | 7 | 1 | 42% | 17% | 66% | 0% | 1% | 4% |
| 37 | 5,320 | 0.99% | 6.26% | 78.58% | 67 | 45 | 0.83 | 0.41 | 0.32 | 0 | 1 | 1 | 4 | 21% | 0% | 56% | 21% | 2% | 11% |
| 38 | 4,535 | 0.84% | 16.17% | 33.41% | 158 | 70 | 0.80 | 0.41 | 0.48 | 0 | 2 | 8 | 10 | 19% | 32% | 32% | 44% | 9% | 4% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 92 | 0.85 | 0.51 | 0.43 | 0 | 1 | 11 | 3 | 11% | 17% | 19% | 52% | 15% | 6% |

*Overall numbers of county and city splits:*

| District Lines and City and County Boundaries | In Plan S000S8026 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 355 |
| Cities split into more than one district | 57 |
| Cities with all population in only one district | 363 |
| Aggregate number of city splits | 120 |
| Aggregate number of splits with population | 112 |

Split Counties and Cities
PageID 961

Plan S000S8O26

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Alachua | 5 | 160,305 | 57.6% | 494.0 | 51.0% |
| Alachua | 8 | 118,163 | 42.4% | 474.8 | 49.0% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 540,589 | 27.8% | 957.1 | 73.2% |
| Broward | 33 | 535,191 | 27.5% | 86.6 | 6.6% |
| Broward | 34 | 407,993 | 21.0% | 115.7 | 8.9% |
| Broward | 38 | 460,602 | 23.7% | 149.0 | 11.4% |
| Duval | 4 | 452,508 | 45.5% | 464.8 | 50.6% |
| Duval | 6 | 543,059 | 54.6% | 453.7 | 49.4% |
| Hillsborough | 18 | 535,992 | 36.7% | 281.1 | 21.1% |
| Hillsborough | 19 | 424,126 | 29.1% | 268.5 | 20.2% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.3 | 22.6% |
| Hillsborough | 21 | 233,644 | 16.0% | 481.1 | 36.1% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 518,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 538,033 | 19.9% | 144.3 | 6.0% |
| Miami-Dade | 36 | 534,239 | 19.8% | 162.8 | 6.8% |
| Miami-Dade | 37 | 543,775 | 20.1% | 67.0 | 2.8% |
| Miami-Dade | 38 | 82,388 | 3.1% | 9.3 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.6 | 14.3% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 480.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 277,797 | 18.6% | 1,863.7 | 78.2% |
| Palm Beach | 30 | 542,255 | 36.3% | 263.1 | 11.0% |
| Palm Beach | 31 | 557,056 | 36.0% | 223.1 | 9.4% |
| Palm Beach | 34 | 135,083 | 9.1% | 33.3 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.7 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.4 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.6 | 54.5% |
| Pinellas | 16 | 304,474 | 31.8% | 324.4 | 37.6% |
| Pinellas | 19 | 111,417 | 11.6% | 69.4 | 8.1% |
| Pinellas | 24 | 543,216 | 56.6% | 468.8 | 54.4% |
| Polk | 22 | 536,258 | 74.0% | 998.4 | 49.4% |
| Polk | 26 | 188,788 | 26.0% | 1,017.0 | 50.6% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

Plan S000S8O26

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Belle Isle | 13 | 7,032 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 47,245 | 48.5% | 18.7 | 59.3% |
| Boca Raton | 34 | 50,177 | 51.5% | 12.9 | 40.7% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 88,686 | 75.6% | 27.5 | 76.6% |
| Clearwater | 24 | 28,606 | 24.4% | 8.4 | 23.4% |
| Coconut Creek | 33 | 16,776 | 29.0% | 3.3 | 27.9% |
| Coconut Creek | 34 | 41,057 | 71.0% | 8.7 | 72.2% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 67,866 | 64.2% | 25.3 | 70.8% |
| Davie | 38 | 37,825 | 35.8% | 10.4 | 29.2% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fanning Springs | 5 | 478 | 40.4% | 1.9 | 38.4% |
| Fanning Springs | 8 | 704 | 59.6% | 3.1 | 61.6% |
| Fort Lauderdale | 33 | 62,102 | 34.0% | 13.4 | 36.9% |
| Fort Lauderdale | 38 | 120,658 | 66.0% | 22.9 | 63.1% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 93,662 | 66.4% | 48.3 | 75.1% |
| Gainesville | 8 | 47,423 | 33.6% | 16.0 | 24.9% |
| Greenacres | 30 | 5,661 | 12.9% | 0.7 | 11.2% |
| Greenacres | 31 | 38,329 | 87.1% | 5.3 | 88.8% |
| Gulfport | 19 | 5,617 | 47.7% | 1.7 | 44.4% |
| Gulfport | 24 | 6,166 | 52.3% | 2.2 | 55.6% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Hollywood | 32 | 4,185 | 2.7% | 0.5 | 1.5% |
| Hollywood | 38 | 148,882 | 97.3% | 30.3 | 98.5% |
| Jacksonville | 4 | 407,948 | 43.0% | 422.8 | 48.4% |
| Jacksonville | 6 | 541,663 | 57.0% | 451.6 | 51.7% |
| Lake Wales | 22 | 12,901 | 79.0% | 14.8 | 73.8% |
| Lake Wales | 26 | 3,440 | 21.0% | 5.3 | 26.2% |
| Lakeland | 22 | 100,638 | 89.3% | 64.0 | 85.2% |
| Lakeland | 26 | 12,003 | 10.7% | 11.1 | 14.8% |
| Lauderdale-by-the-Sea | 34 | 2,747 | 44.3% | 0.6 | 37.2% |
| Lauderdale-by-the-Sea | 38 | 3,451 | 55.7% | 1.0 | 62.8% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Margate | 33 | 28,014 | 47.7% | 4.8 | 53.2% |
| Margate | 34 | 30,698 | 52.3% | 4.2 | 46.8% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |
| Miami | 37 | 344,116 | 77.8% | 32.6 | 58.0% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miami Springs | 36 | 13,859 | 100.0% | 3.0 | 99.7% |
| Miami Springs | 37 | 0 | 0.0% | 0.0 | 0.3% |
| Miramar | 32 | 117,135 | 87.0% | 28.9 | 93.0% |
| Miramar | 38 | 17,586 | 13.1% | 2.2 | 7.0% |
| Newberry | 5 | 3,647 | 49.7% | 23.2 | 39.6% |
| Newberry | 8 | 3,695 | 50.3% | 35.4 | 60.4% |
| North Miami Beach | 35 | 42,569 | 97.5% | 5.2 | 96.3% |
| North Miami Beach | 38 | 1,107 | 2.5% | 0.2 | 3.7% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Oakland Park | 33 | 38,302 | 86.6% | 7.0 | 84.9% |
| Oakland Park | 38 | 5,927 | 13.4% | 1.2 | 15.1% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 36.8 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.7 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,536 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 34,869 | 58.9% | 47.7 | 80.5% |
| Palm Beach Gardens | 30 | 24,313 | 41.1% | 11.6 | 19.5% |
| Pembroke Pines | 32 | 164,600 | 96.2% | 33.9 | 97.4% |
| Pembroke Pines | 38 | 6,578 | 3.8% | 0.9 | 2.6% |
| Plantation | 32 | 50,223 | 54.7% | 11.8 | 53.5% |
| Plantation | 33 | 28,582 | 31.2% | 5.7 | 25.8% |
| Plantation | 38 | 12,945 | 14.1% | 4.6 | 20.6% |
| Pompano Beach | 33 | 47,546 | 42.4% | 11.1 | 45.0% |
| Pompano Beach | 34 | 64,500 | 57.6% | 13.6 | 55.1% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| St. Petersburg | 19 | 105,800 | 41.0% | 67.7 | 51.5% |
| St. Petersburg | 24 | 152,508 | 59.0% | 63.7 | 48.5% |
| Sunrise | 32 | 26,447 | 27.2% | 8.7 | 48.1% |
| Sunrise | 33 | 70,888 | 72.8% | 9.4 | 51.9% |
| Tampa | 18 | 201,035 | 52.2% | 120.8 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,965 | 9.3% | 15.1 | 8.6% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| Wellington | 29 | 60,951 | 98.9% | 45.3 | 99.8% |
| Wellington | 30 | 686 | 1.1% | 0.1 | 0.2% |
| West Palm Beach | 29 | 0 | 0.0% | 2.4 | 4.1% |
| West Palm Beach | 30 | 117,415 | 100.0% | 55.6 | 95.9% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Westlake | 29 | 0 | 0.0% | 2.2 | 34.0% |
| Westlake | 30 | 906 | 100.0% | 4.3 | 66.0% |
| Wilton Manors | 33 | 8,642 | 75.6% | 1.5 | 73.8% |
| Wilton Manors | 38 | 2,784 | 24.4% | 0.5 | 26.2% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |
| Winter Haven | 22 | 49,189 | 99.9% | 36.8 | 89.6% |
| Winter Haven | 26 | 50 | 0.1% | 4.3 | 10.4% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

Functional Analysis - Summary
PageID 965

Plan S000S8O26

| Dist. | 2020 Census VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 6 | 42.66% | 9.93% | 51.19% | 28.06% | 20.75% | 42.00% | 5.18% | 82.64% | 3.25% | 14.10% | 41.35% | 21.86% | 36.75% | 67.81% | 4.18% | 4.86% | 4.03% | 28.55% | 9.17% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.80% | 21.49% | 52.42% | 19.60% | 27.99% | 33.37% | 14.50% | 79.53% | 2.87% | 17.58% | 45.66% | 15.74% | 38.47% | 50.63% | 12.63% | 4.88% | 11.65% | 20.96% | 19.94% |
| 33 | 50.23% | 22.29% | 63.38% | 12.52% | 24.11% | 46.08% | 15.14% | 81.71% | 2.45% | 15.83% | 48.69% | 15.96% | 35.33% | 59.41% | 11.63% | 9.03% | 19.30% | 30.26% | 22.19% |
| 35 | 49.38% | 38.12% | 63.86% | 10.85% | 25.28% | 51.35% | 26.39% | 83.01% | 2.43% | 14.56% | 43.01% | 20.78% | 36.20% | 66.75% | 17.78% | 11.48% | 50.48% | 29.58% | 37.80% |
| 36 | 5.61% | 89.88% | 29.80% | 35.38% | 34.82% | 4.75% | 80.25% | 81.00% | 3.66% | 15.31% | 26.74% | 38.11% | 35.15% | 12.92% | 72.01% | 0.49% | 86.43% | 2.09% | 81.00% |
| 37 | 6.26% | 78.58% | 34.88% | 30.84% | 34.28% | 4.50% | 69.03% | 74.47% | 4.23% | 21.14% | 30.99% | 35.40% | 33.61% | 9.62% | 61.34% | 0.62% | 79.24% | 2.78% | 67.69% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

Functional Analysis - Summary
PageID 964

Plan S000S8O26

| Dist. | 2020 Census VAP who are: | | Average Primary Election Turnout DEM who are: | | REP who are: | | Voters who are: | | | Average General Election Turnout DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | General Election Performance in Statewide Elections 2012-2020 Avg. Perf. | | Wins | | Margins | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 6 | 42.66% | 9.93% | 68.62% | 1.36% | 2.82% | 1.55% | 53.02% | 32.79% | 14.19% | 68.06% | 2.66% | 3.41% | 2.68% | 25.16% | 6.53% | 88.49% | 2.73% | 8.75% | 42.97% | 27.63% | 28.82% | 55.8% | 42.6% | 13 | 1 | D +26.7% | D +0.2% | D +13.7% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.5% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.80% | 21.49% | 53.77% | 5.31% | 3.31% | 5.67% | 56.90% | 21.81% | 21.28% | 53.31% | 9.15% | 3.90% | 8.37% | 18.83% | 14.52% | 86.09% | 2.41% | 11.45% | 51.05% | 18.13% | 30.48% | 68.3% | 29.9% | 14 | 0 | D +53.9% | D +21.8% | D +38.7% |
| 33 | 50.23% | 22.29% | 58.53% | 4.98% | 6.48% | 10.24% | 68.07% | 13.27% | 18.65% | 58.45% | 9.12% | 7.27% | 14.92% | 27.74% | 18.77% | 86.59% | 2.10% | 11.27% | 52.89% | 17.03% | 29.98% | 80.0% | 19.2% | 14 | 0 | D +66.3% | D +55.3% | D +61% |
| 35 | 49.38% | 38.12% | 74.24% | 9.59% | 9.24% | 50.90% | 70.49% | 10.43% | 19.08% | 69.85% | 14.29% | 9.97% | 48.68% | 29.99% | 35.18% | 87.96% | 1.85% | 10.18% | 45.59% | 23.58% | 30.71% | 83.5% | 15.7% | 14 | 0 | D +74% | D +55.8% | D +67.9% |
| 36 | 5.61% | 89.88% | 23.50% | 58.28% | 0.30% | 88.69% | 31.06% | 40.74% | 28.20% | 16.08% | 67.96% | 0.40% | 86.57% | 2.22% | 81.94% | 86.19% | 2.88% | 10.90% | 26.54% | 44.42% | 29.03% | 45.4% | 53.4% | 3 | 11 | R +21% | D +2.7% | R +7.7% |
| 37 | 6.26% | 78.58% | 10.00% | 55.81% | 0.37% | 86.34% | 34.88% | 36.82% | 28.29% | 9.22% | 60.25% | 0.41% | 81.21% | 2.22% | 69.26% | 80.09% | 3.80% | 15.83% | 29.82% | 42.41% | 27.76% | 51.0% | 47.8% | 9 | 5 | D +22.1% | R +0.1% | D +3.7% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | R +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S000S8026 | BVAP | 42.66% | 37.48% | 12.77% | 33.80% | 50.23% | 49.38% | 5.61% | 6.26% | 8.23% | 13.01% |
| | Primary Elections | HVAP | 9.93% | 25.35% | 52.56% | 21.49% | 22.29% | 38.12% | 89.88% | 78.58% | 71.50% | 66.39% |
| 2018 | Governor (REP) | R_Baldauf | 0.76% | 0.85% | 0.90% | 0.73% | 1.64% | 2.16% | 2.58% | 2.03% | 1.73% | 1.25% |
| | | R_DeSantis | 57.38% | 50.22% | 51.86% | 44.55% | 67.93% | 64.52% | 67.86% | 66.94% | 68.13% | 67.60% |
| | | R_Devine | 1.26% | 1.60% | 2.03% | 1.43% | 2.55% | 3.70% | 3.93% | 3.83% | 3.15% | 2.69% |
| | | R_Langford | 1.04% | 1.69% | 1.30% | 1.13% | 2.33% | 2.00% | 1.42% | 1.50% | 1.75% | 1.60% |
| | | R_Mercadante | 0.45% | 0.78% | 1.39% | 0.92% | 1.82% | 2.92% | 2.88% | 2.60% | 1.87% | 1.86% |
| | | R_Nathan | 0.81% | 0.89% | 1.04% | 0.95% | 1.79% | 2.45% | 1.37% | 1.60% | 1.43% | 1.33% |
| | | R_Putnam | 36.48% | 41.61% | 38.76% | 47.47% | 17.89% | 17.55% | 16.80% | 17.29% | 18.07% | 20.19% |
| | | R_White | 1.64% | 2.14% | 2.70% | 2.18% | 3.66% | 4.42% | 3.18% | 3.90% | 3.50% | 3.21% |
| | Governor (DEM) | D_Gillum | 56.19% | 49.62% | 27.89% | 51.43% | 49.82% | 53.07% | 31.74% | 25.13% | 26.44% | 35.23% |
| | | D_Graham | 20.19% | 24.50% | 29.03% | 25.06% | 12.73% | 10.26% | 19.48% | 20.12% | 23.87% | 20.92% |
| | | D_Greene | 6.71% | 9.38% | 15.05% | 6.37% | 11.24% | 10.05% | 9.98% | 8.79% | 11.04% | 7.25% |
| | | D_King | 1.62% | 3.34% | 4.31% | 2.00% | 0.86% | 0.75% | 2.31% | 2.08% | 2.24% | 1.19% |
| | | D_Levine | 13.94% | 11.96% | 20.50% | 14.19% | 24.53% | 25.04% | 33.77% | 41.26% | 33.88% | 34.00% |
| | | D_Lundmark | 0.47% | 0.47% | 1.26% | 0.33% | 0.30% | 0.41% | 1.55% | 1.24% | 0.91% | 0.53% |
| | | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.41% | 0.35% | 0.34% | 1.14% | 0.90% | 1.03% | 0.57% |
| | Attorney General (REP) | R_Moody | 57.30% | 54.40% | 53.73% | 59.88% | 53.29% | 53.09% | 53.99% | 53.68% | 55.28% | 55.08% |
| | | R_White | 42.72% | 45.63% | 46.26% | 40.01% | 46.60% | 46.91% | 45.93% | 46.25% | 44.63% | 44.94% |
| | Attorney General (DEM) | D_Shaw | 76.51% | 74.97% | 59.28% | 79.98% | 80.98% | 82.65% | 65.91% | 66.00% | 67.89% | 78.69% |
| | | D_Torrens | 23.47% | 25.08% | 40.72% | 20.02% | 19.04% | 17.34% | 34.01% | 34.06% | 32.00% | 21.27% |
| | Agriculture Commissioner (REP) | R_Caldwell | 32.31% | 35.81% | 36.73% | 24.33% | 42.95% | 40.25% | 40.67% | 38.16% | 42.11% | 41.92% |
| | | R_Grimsley | 16.16% | 30.51% | 32.77% | 25.00% | 26.61% | 31.09% | 34.14% | 34.80% | 31.11% | 30.92% |
| | | R_McCalister | 7.72% | 15.43% | 15.92% | 11.29% | 21.21% | 16.53% | 14.62% | 16.25% | 16.69% | 16.94% |
| | | R_Troutman | 43.74% | 18.25% | 14.58% | 38.67% | 8.76% | 11.82% | 10.47% | 10.55% | 9.68% | 9.87% |
| | Agriculture Commissioner (DEM) | D_Fried | 62.86% | 54.91% | 54.45% | 62.69% | 65.15% | 58.06% | 52.32% | 57.03% | 54.30% | 59.01% |
| | | D_Porter | 20.89% | 19.28% | 19.74% | 15.85% | 14.90% | 18.37% | 20.33% | 15.80% | 18.83% | 16.92% |
| | | D_Walker | 16.23% | 25.81% | 25.81% | 21.33% | 19.93% | 23.58% | 27.23% | 27.07% | 26.58% | 23.94% |
| | US Senate (REP) | R_De La Fuente | 9.79% | 11.30% | 9.66% | 14.01% | 16.14% | 17.12% | 10.62% | 11.78% | 12.40% | 13.40% |
| | | R_Scott | 90.14% | 88.69% | 90.32% | 85.86% | 83.72% | 82.74% | 89.35% | 88.11% | 87.48% | 86.52% |
| 2016 | US Senate (REP) | R_Beruff | 24.74% | 19.03% | 17.45% | 24.78% | 16.17% | 7.94% | 4.18% | 4.70% | 6.66% | 6.71% |
| | | R_Rivera | 3.42% | 2.73% | 3.23% | 3.84% | 4.86% | 3.50% | 2.03% | 1.90% | 2.97% | 2.17% |
| | | R_Rubio | 66.55% | 72.47% | 70.83% | 64.00% | 68.25% | 80.31% | 91.86% | 90.91% | 84.98% | 86.01% |
| | | R_Young | 5.23% | 5.56% | 8.43% | 6.69% | 10.44% | 7.95% | 1.91% | 2.38% | 5.15% | 4.95% |
| | US Senate (DEM) | D_De La Fuente | 3.28% | 4.07% | 16.91% | 4.74% | 3.40% | 5.54% | 25.06% | 21.34% | 13.16% | 7.50% |
| | | D_Grayson | 11.36% | 43.04% | 46.55% | 10.43% | 9.79% | 10.36% | 10.22% | 11.27% | 11.17% | 11.16% |
| | | D_Keith | 15.34% | 12.36% | 9.25% | 17.21% | 15.63% | 13.94% | 12.63% | 14.38% | 15.45% | 18.85% |
| | | D_Luster | 18.66% | 2.60% | 1.30% | 2.17% | 2.17% | 3.03% | 2.11% | 1.65% | 1.43% | 1.70% |
| | | D_Murphy | 51.22% | 37.81% | 25.94% | 65.10% | 68.87% | 67.09% | 49.86% | 50.86% | 58.18% | 60.38% |
| 2014 | Governor (REP) | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.19% | 3.12% | 3.22% | 1.57% | 1.54% | 1.74% | 2.24% |
| | | R_Cuevas-Neunder | 7.00% | 10.27% | 12.08% | 14.11% | 14.16% | 16.55% | 12.28% | 12.98% | 14.83% | 14.43% |
| | | R_Scott | 91.95% | 87.71% | 86.16% | 83.02% | 82.23% | 79.92% | 86.05% | 85.28% | 83.17% | 83.15% |
| | Governor (DEM) | D_Crist | 71.11% | 81.59% | 76.66% | 84.55% | 80.55% | 85.27% | 77.63% | 73.62% | 77.27% | 76.16% |
| | | D_Rich | 28.81% | 18.39% | 23.28% | 15.40% | 19.38% | 14.71% | 22.29% | 26.09% | 22.27% | 23.65% |
| | Attorney General (DEM) | D_Sheldon | 58.72% | 48.19% | 61.64% | 60.78% | 34.76% | 44.95% | 60.04% | 69.36% | 65.48% | 54.92% |
| | | D_Thurston | 41.26% | 51.82% | 38.35% | 39.08% | 65.19% | 55.04% | 39.83% | 30.26% | 33.94% | 39.96% |
| 2012 | US Senate (REP) | R_Mack | 62.13% | 56.92% | 45.39% | 52.74% | 68.39% | 71.50% | 76.67% | 77.13% | 73.56% | 75.85% |
| | | R_McCalister | 17.15% | 11.35% | 11.68% | 12.83% | 11.04% | 6.74% | 4.23% | 4.55% | 7.50% | 6.35% |
| | | R_Stuart | 5.31% | 5.26% | 6.92% | 8.30% | 5.86% | 13.92% | 16.03% | 14.95% | 12.83% | 11.12% |
| | | R_Weldon | 14.80% | 26.25% | 35.94% | 24.89% | 12.95% | 7.67% | 3.02% | 3.14% | 5.81% | 6.21% |
| | US Senate (DEM) | D_Burkett | 20.26% | 13.16% | 20.62% | 14.24% | 13.44% | 14.59% | 16.90% | 16.20% | 16.71% | 15.83% |
| | | D_Nelson | 79.72% | 86.73% | 79.37% | 85.56% | 86.48% | 85.40% | 83.00% | 83.69% | 83.05% | 84.02% |

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8026 | | BVAP | 42.66% | 37.48% | 12.77% | 33.80% | 50.23% | 49.38% | 5.61% | 6.26% | 8.23% | 13.01% |
| General Elections | | HVAP | 9.93% | 25.35% | 52.56% | 21.49% | 22.29% | 38.12% | 89.88% | 78.58% | 71.50% | 66.39% |
| 2020 | President | D_Biden | 59.61% | 65.93% | 58.69% | 68.26% | 77.85% | 77.62% | 40.03% | 49.67% | 44.58% | 53.23% |
| | | R_Trump | 39.13% | 33.12% | 40.36% | 30.44% | 21.62% | 21.83% | 59.50% | 49.76% | 54.83% | 46.22% |
| 2018 | Governor | D_Gillum | 61.23% | 67.52% | 62.28% | 72.00% | 81.52% | 84.85% | 47.04% | 54.28% | 49.83% | 57.99% |
| | | R_DeSantis | 37.88% | 31.46% | 36.34% | 26.85% | 17.88% | 14.48% | 51.60% | 44.40% | 49.00% | 41.08% |
| | Attorney General | D_Shaw | 57.59% | 63.91% | 59.18% | 67.18% | 80.39% | 83.23% | 45.60% | 52.90% | 48.24% | 56.79% |
| | | R_Moody | 40.81% | 34.52% | 38.89% | 31.05% | 18.37% | 15.31% | 52.10% | 44.89% | 49.55% | 41.45% |
| | Chief Financial Officer | D_Ring | 58.82% | 65.96% | 61.67% | 70.51% | 81.49% | 84.86% | 46.55% | 53.72% | 49.27% | 57.43% |
| | | R_Patronis | 41.18% | 34.04% | 38.32% | 29.50% | 18.50% | 15.13% | 53.34% | 46.28% | 50.73% | 42.58% |
| | Agriculture Commissioner | D_Fried | 59.50% | 67.33% | 62.88% | 72.88% | 81.89% | 84.97% | 48.08% | 55.57% | 50.95% | 59.29% |
| | | R_Caldwell | 40.50% | 32.67% | 37.11% | 27.11% | 18.10% | 15.02% | 51.92% | 44.45% | 49.04% | 40.71% |
| | US Senate | D_Nelson | 60.08% | 67.05% | 60.89% | 71.67% | 81.94% | 84.45% | 47.50% | 54.97% | 51.15% | 59.19% |
| | | R_Scott | 39.92% | 32.95% | 39.11% | 28.33% | 18.06% | 15.55% | 52.49% | 45.02% | 48.85% | 40.82% |
| 2016 | President | D_Clinton | 56.94% | 65.34% | 63.18% | 68.75% | 79.28% | 84.16% | 54.93% | 55.83% | 53.71% | 60.94% |
| | | R_Trump | 40.04% | 31.48% | 33.59% | 27.49% | 19.04% | 14.26% | 42.82% | 37.77% | 43.49% | 36.50% |
| | US Senate | D_Murphy | 49.05% | 60.34% | 56.29% | 65.02% | 77.75% | 79.14% | 43.27% | 49.02% | 45.19% | 52.71% |
| | | R_Rubio | 47.49% | 35.74% | 39.63% | 30.59% | 20.42% | 18.76% | 54.79% | 48.79% | 52.44% | 45.14% |
| 2014 | Governor | D_Crist | 50.94% | 60.74% | 53.72% | 68.86% | 81.10% | 85.24% | 43.07% | 47.42% | 48.96% | 57.29% |
| | | R_Scott | 44.98% | 34.73% | 41.21% | 26.14% | 16.86% | 13.25% | 54.59% | 50.20% | 48.01% | 40.23% |
| | Attorney General | D_Sheldon | 48.77% | 57.52% | 50.03% | 62.93% | 78.15% | 82.87% | 38.58% | 43.72% | 43.25% | 53.33% |
| | | R_Bondi | 48.54% | 39.76% | 47.18% | 34.01% | 20.06% | 15.77% | 59.22% | 54.02% | 54.25% | 44.76% |
| | Chief Financial Officer | D_Rankin | 49.71% | 56.42% | 50.56% | 61.51% | 77.62% | 82.49% | 40.08% | 43.07% | 43.08% | 50.25% |
| | | R_Atwater | 50.29% | 43.58% | 49.44% | 38.48% | 22.37% | 17.50% | 59.91% | 56.94% | 56.90% | 49.75% |
| | Agriculture Commissioner | D_Hamilton | 52.75% | 56.35% | 48.97% | 60.88% | 78.58% | 83.09% | 39.49% | 43.26% | 43.38% | 51.30% |
| | | R_Putnam | 47.24% | 43.65% | 51.03% | 39.12% | 21.42% | 16.91% | 60.49% | 56.71% | 56.61% | 48.70% |
| 2012 | President | D_Obama | 58.34% | 65.92% | 63.43% | 73.01% | 81.42% | 86.59% | 51.14% | 54.55% | 51.70% | 57.68% |
| | | R_Romney | 40.89% | 33.37% | 35.78% | 25.99% | 18.15% | 13.12% | 48.45% | 44.95% | 47.69% | 41.82% |
| | US Senate | D_Nelson | 61.99% | 69.71% | 67.79% | 75.83% | 82.52% | 86.51% | 52.71% | 55.97% | 53.42% | 59.92% |
| | | R_Mack | 35.33% | 28.45% | 29.62% | 21.96% | 16.22% | 12.50% | 45.45% | 42.36% | 44.93% | 38.84% |



*Florida*
*State Senate Districts*
S000S8028
★ ★ ★ ★ ★
Produced by
Florida Senate
Committee on Reapportionment
★ ★ ★ ★ ★
*November 24, 2021*

P-000768

## Plan S000S8028

| Dist. | Deviation Total | Deviation % | Voting Age Population: Black | Voting Age Population: Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Counties: Parts | Cities: Whole | Cities: Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10,498 | 1.95% | 15.54% | 24.99% | 1,785.1 | 198.6 | 0.81 | 0.45 | 0.47 | 51 | 48 | 361 | 109 | 16% | 60% | 22% | 38% | 2% | 5% |
| 1 | 1,314 | 0.24% | 15.28% | 5.61% | 2,796 | 310 | 0.80 | 0.37 | 0.44 | 2 | 1 | 6 | 0 | 3% | 83% | 4% | 56% | 0% | 1% |
| 2 | -192 | -0.04% | 11.62% | 7.21% | 6,309 | 436 | 0.77 | 0.42 | 0.50 | 6 | 1 | 41 | 0 | 3% | 88% | 3% | 61% | 0% | 1% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,405 | 0.82% | 12.69% | 9.67% | 1,191 | 258 | 0.65 | 0.22 | 0.44 | 1 | 1 | 6 | 1 | 32% | 84% | 12% | 48% | 0% | 1% |
| 5 | -990 | -0.18% | 15.84% | 9.47% | 2,970 | 294 | 0.84 | 0.43 | 0.53 | 5 | 1 | 17 | 3 | 14% | 83% | 17% | 11% | 0% | 0% |
| 6 | 4,604 | 0.86% | 42.66% | 9.93% | 454 | 94 | 0.93 | 0.65 | 0.53 | 1 | 1 | 1 | 1 | 55% | 55% | 35% | 9% | 0% | 4% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -113 | -0.02% | 12.66% | 11.75% | 4,192 | 365 | 0.84 | 0.39 | 0.48 | 3 | 1 | 19 | 3 | 5% | 87% | 13% | 49% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 10% | 48% | 0% | 1% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 3 | 0 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 2 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 9% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 4 | 5 | 44% | 48% | 19% | 41% | 1% | 7% |
| 19 | -2,912 | -0.54% | 33.80% | 21.49% | 338 | 118 | 0.64 | 0.30 | 0.35 | 0 | 2 | 0 | 4 | 15% | 2% | 34% | 29% | 7% | 26% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.85 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 4% | 58% | 46% | 3% | 0% | 7% |
| 21 | -4,571 | -0.85% | 10.55% | 17.54% | 1,278 | 202 | 0.72 | 0.39 | 0.41 | 0 | 2 | 5 | 1 | 1% | 49% | 29% | 32% | 4% | 13% |
| 22 | -3,719 | -0.69% | 15.67% | 24.23% | 861 | 172 | 0.84 | 0.37 | 0.47 | 0 | 1 | 6 | 3 | 5% | 68% | 17% | 16% | 0% | 12% |
| 23 | -4,979 | -0.92% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 24 | 5,355 | 0.99% | 6.32% | 9.70% | 453 | 104 | 0.86 | 0.52 | 0.63 | 0 | 1 | 16 | 4 | 20% | 52% | 16% | 71% | 0% | 0% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.44 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -2,172 | -0.40% | 9.54% | 16.14% | 3,565 | 384 | 0.61 | 0.30 | 0.39 | 3 | 2 | 11 | 4 | 8% | 77% | 12% | 30% | 0% | 8% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.48 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 4,043 | 0.75% | 11.45% | 16.06% | 2,704 | 247 | 0.88 | 0.56 | 0.55 | 1 | 2 | 10 | 6 | 10% | 61% | 14% | 32% | 4% | 13% |
| 30 | 3,800 | 0.71% | 24.77% | 29.58% | 263 | 80 | 0.85 | 0.52 | 0.54 | 0 | 1 | 16 | 5 | 37% | 20% | 16% | 35% | 0% | 28% |
| 31 | 1,369 | 0.25% | 15.66% | 16.52% | 224 | 75 | 0.86 | 0.50 | 0.46 | 0 | 1 | 10 | 2 | 32% | 29% | 42% | 40% | 0% | 3% |
| 32 | 2,468 | 0.46% | 19.30% | 42.69% | 961 | 138 | 0.94 | 0.64 | 0.56 | 0 | 1 | 3 | 5 | 18% | 74% | 16% | 0% | 0% | 4% |
| 33 | 2,960 | 0.55% | 50.41% | 21.85% | 89 | 49 | 0.80 | 0.46 | 0.52 | 0 | 1 | 5 | 6 | 5% | 0% | 66% | 0% | 0% | 4% |
| 34 | -4,034 | -0.75% | 15.32% | 21.44% | 146 | 51 | 0.75 | 0.37 | 0.50 | 0 | 2 | 6 | 6 | 37% | 19% | 38% | 30% | 0% | 14% |
| 35 | -422 | -0.08% | 49.38% | 38.12% | 144 | 69 | 0.81 | 0.38 | 0.46 | 0 | 1 | 11 | 3 | 29% | 37% | 34% | 50% | 1% | 1% |
| 36 | -4,216 | -0.78% | 5.61% | 89.88% | 163 | 61 | 0.89 | 0.55 | 0.56 | 0 | 1 | 7 | 1 | 42% | 17% | 66% | 0% | 1% | 4% |
| 37 | 5,320 | 0.99% | 6.26% | 78.58% | 67 | 45 | 0.83 | 0.41 | 0.32 | 0 | 1 | 1 | 4 | 21% | 0% | 56% | 21% | 2% | 11% |
| 38 | 3,864 | 0.72% | 18.38% | 34.41% | 154 | 70 | 0.84 | 0.40 | 0.45 | 0 | 2 | 10 | 7 | 22% | 35% | 34% | 45% | 1% | 6% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 0% | 6% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 92 | 0.85 | 0.51 | 0.43 | 0 | 1 | 11 | 0 | 11% | 17% | 19% | 52% | 15% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000S8028 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 361 |
| Cities split into more than one district | 51 |
| Cities with all population in only one district | 369 |
| Aggregate number of city splits | 109 |
| Aggregate number of splits with population | 101 |

Split Counties and Cities
PageID 969

Plan S000S8O28

| Counties included in more than one district | | | | | | Counties included in more than one district | | | | | | Counties included in more than one district | | | | | | Counties included in more than one district | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% | County | Dist. | Total Pop | Pop% | Total Area | Area% |
| Alachua | 5 | 176,813 | 63.5% | 388.8 | 39.8% |
| Alachua | 8 | 101,655 | 36.5% | 588.1 | 60.2% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 540,923 | 27.8% | 961.1 | 73.5% |
| Broward | 33 | 541,415 | 27.9% | 89.1 | 6.8% |
| Broward | 34 | 402,106 | 20.7% | 113.3 | 8.7% |
| Broward | 38 | 459,931 | 23.7% | 144.8 | 11.1% |
| Duval | 4 | 452,508 | 45.5% | 464.8 | 50.6% |
| Duval | 6 | 543,059 | 54.6% | 453.7 | 49.4% |
| Hillsborough | 18 | 535,992 | 36.7% | 281.1 | 21.1% |
| Hillsborough | 19 | 424,126 | 29.1% | 268.5 | 20.2% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.3 | 22.6% |
| Hillsborough | 21 | 233,644 | 16.0% | 481.1 | 36.1% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 538,053 | 19.9% | 144.3 | 6.0% |
| Miami-Dade | 36 | 534,239 | 19.8% | 162.8 | 6.8% |
| Miami-Dade | 37 | 543,775 | 20.1% | 67.0 | 2.8% |
| Miami-Dade | 38 | 82,388 | 3.1% | 9.3 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.6 | 14.3% |
| Okaloosa | 1 | 29,864 | 14.1% | 447.7 | 35.9% |
| Okaloosa | 2 | 181,804 | 85.9% | 799.0 | 64.1% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 138.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 480.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 277,797 | 18.6% | 1,863.7 | 78.2% |
| Palm Beach | 30 | 542,255 | 36.3% | 263.1 | 11.0% |
| Palm Beach | 31 | 559,824 | 36.2% | 223.6 | 9.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.7 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.4 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.6 | 54.5% |
| Pinellas | 16 | 303,880 | 31.7% | 339.9 | 39.4% |
| Pinellas | 19 | 111,417 | 11.6% | 69.4 | 8.1% |
| Pinellas | 24 | 543,810 | 56.7% | 453.3 | 52.6% |
| Polk | 22 | 534,736 | 73.8% | 861.3 | 42.8% |
| Polk | 26 | 190,310 | 26.3% | 1,149.1 | 57.2% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

Split Counties and Cities

Plan S000S8O28

| City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|------------|-------|------|-------|-----------|------|------------|-------|
| Alachua | 5 | 9,387 | 88.8% | 27.6 | 75.4% | Miami Springs | 36 | 13,859 | 100.0% | 3.0 | 99.7% |
| Alachua | 8 | 1,187 | 11.2% | 9.0 | 24.6% | Miami Springs | 37 | 0 | 0.0% | 0.0 | 0.3% |
| Belle Isle | 13 | 7,052 | 100.0% | 5.0 | 97.0% | Miramar | 32 | 101,471 | 75.3% | 27.1 | 87.3% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% | Miramar | 38 | 33,250 | 24.7% | 4.0 | 12.7% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% | North Miami Beach | 35 | 42,569 | 97.5% | 5.2 | 96.3% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% | North Miami Beach | 38 | 1,107 | 2.5% | 0.2 | 3.7% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% | Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% | Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Clearwater | 16 | 83,819 | 71.5% | 29.4 | 82.0% | Oakland Park | 33 | 15,037 | 34.0% | 3.5 | 43.0% |
| Clearwater | 24 | 33,473 | 28.5% | 6.4 | 18.0% | Oakland Park | 34 | 15,456 | 35.0% | 2.3 | 18.3% |
| Coconut Creek | 33 | 25,596 | 44.3% | 4.8 | 39.9% | Oakland Park | 38 | 13,736 | 31.1% | 2.4 | 28.6% |
| Coconut Creek | 34 | 32,237 | 55.7% | 7.2 | 60.1% | Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% | Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% | Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Davie | 32 | 78,079 | 73.9% | 28.3 | 79.2% | Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Davie | 38 | 27,612 | 26.1% | 7.4 | 20.8% | Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% | Orlando | 11 | 141,201 | 45.9% | 36.8 | 30.9% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% | Orlando | 13 | 159,416 | 51.8% | 75.7 | 63.7% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% | Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% | Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% | Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% | Palm Beach Gardens | 29 | 34,869 | 58.9% | 47.7 | 80.5% |
| Estero | 25 | 27,095 | 73.4% | 18.5 | 72.8% | Palm Beach Gardens | 30 | 24,313 | 41.1% | 11.6 | 19.6% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% | Pembroke Pines | 32 | 154,578 | 90.3% | 31.8 | 91.4% |
| Fort Lauderdale | 33 | 65,524 | 35.9% | 13.5 | 37.2% | Pembroke Pines | 38 | 16,600 | 9.7% | 3.0 | 8.6% |
| Fort Lauderdale | 34 | 17,711 | 9.7% | 2.9 | 7.9% | Plantation | 32 | 65,908 | 71.8% | 16.9 | 76.8% |
| Fort Lauderdale | 38 | 99,525 | 54.5% | 19.9 | 54.9% | Plantation | 33 | 25,842 | 28.2% | 5.1 | 23.2% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% | Pompano Beach | 33 | 49,815 | 44.5% | 13.5 | 54.7% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% | Pompano Beach | 34 | 62,231 | 55.5% | 11.2 | 45.3% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% | Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Gainesville | 5 | 135,843 | 96.3% | 58.2 | 90.5% | Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| Gainesville | 8 | 5,242 | 3.7% | 6.1 | 9.5% | St. Petersburg | 19 | 105,800 | 41.0% | 67.7 | 51.5% |
| Greenacres | 30 | 5,661 | 12.9% | 0.7 | 11.2% | St. Petersburg | 24 | 152,508 | 59.0% | 63.7 | 48.5% |
| Greenacres | 31 | 38,329 | 87.1% | 5.3 | 88.8% | Sunrise | 32 | 30,734 | 31.6% | 9.0 | 49.8% |
| Gulfport | 19 | 5,617 | 47.7% | 1.7 | 44.4% | Sunrise | 33 | 66,581 | 68.4% | 9.1 | 50.2% |
| Gulfport | 24 | 6,166 | 52.3% | 2.2 | 55.6% | Tampa | 18 | 201,035 | 52.2% | 120.8 | 68.7% |
| High Springs | 5 | 2,855 | 45.9% | 8.2 | 37.3% | Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| High Springs | 8 | 3,360 | 54.1% | 13.7 | 62.7% | Tampa | 20 | 35,965 | 9.3% | 15.1 | 8.6% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% | Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% | Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Jacksonville | 4 | 407,948 | 43.0% | 422.8 | 48.4% | Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Jacksonville | 6 | 541,663 | 57.0% | 451.6 | 51.7% | Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| Lake Wales | 22 | 151 | 0.9% | 0.2 | 1.1% | Wellington | 29 | 60,951 | 98.9% | 45.3 | 99.8% |
| Lake Wales | 26 | 16,210 | 99.1% | 19.9 | 98.9% | Wellington | 30 | 686 | 1.1% | 0.1 | 0.2% |
| Lauderdale-by-the-Sea | 34 | 4,942 | 79.7% | 1.0 | 60.4% | West Palm Beach | 29 | 0 | 0.0% | 2.4 | 4.1% |
| Lauderdale-by-the-Sea | 38 | 1,256 | 20.3% | 0.6 | 39.6% | West Palm Beach | 30 | 117,415 | 100.0% | 55.6 | 95.9% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% | Westlake | 29 | 0 | 0.0% | 2.2 | 34.0% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% | Westlake | 30 | 906 | 100.0% | 4.3 | 66.0% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% | Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% | Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% | Winter Haven | 22 | 40,601 | 82.5% | 28.4 | 68.9% |
| Miami | 37 | 344,116 | 77.8% | 32.6 | 58.0% | Winter Haven | 26 | 8,618 | 17.5% | 12.8 | 31.1% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% | Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% | Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% | | | | | | |

Functional Analysis - Summary
PageID 971

## Plan S000S8O28

| Dist. | 2020 Census VAP who are: | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp. | RV who are: DEM | REP | OTH | RV who are: Black | Hisp. | Black Voters who are: DEM | REP | NPAOth | Hisp. Voters who are: DEM | REP | NPAOth | DEM who are: Black | Hisp. | REP who are: Black | Hisp. | NPAOth who are: Black | Hisp. |
| 6 | 42.66% | 9.93% | 51.19% | 28.06% | 20.75% | 42.00% | 5.18% | 82.64% | 3.25% | 14.10% | 41.35% | 21.86% | 36.75% | 67.81% | 4.18% | 4.86% | 4.03% | 28.55% | 9.17% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.80% | 21.49% | 52.42% | 19.60% | 27.99% | 33.37% | 14.50% | 79.53% | 2.87% | 17.58% | 45.66% | 15.74% | 38.47% | 50.63% | 12.63% | 4.88% | 11.65% | 20.96% | 19.94% |
| 33 | 50.41% | 21.85% | 62.59% | 12.82% | 24.58% | 46.26% | 15.25% | 81.54% | 2.46% | 15.99% | 48.01% | 16.14% | 35.80% | 60.25% | 11.69% | 8.89% | 19.19% | 30.08% | 22.21% |
| 35 | 49.38% | 38.12% | 63.86% | 10.85% | 25.28% | 51.35% | 26.39% | 83.01% | 2.43% | 14.56% | 43.01% | 20.78% | 36.20% | 66.75% | 17.78% | 11.48% | 50.48% | 29.58% | 37.80% |
| 36 | 5.61% | 89.88% | 29.80% | 35.38% | 34.82% | 4.75% | 80.25% | 81.00% | 3.66% | 15.31% | 26.74% | 38.11% | 35.15% | 12.92% | 72.01% | 0.49% | 86.43% | 2.09% | 81.00% |
| 37 | 6.26% | 78.58% | 34.88% | 30.84% | 34.28% | 4.50% | 69.03% | 74.47% | 4.23% | 21.14% | 30.99% | 35.40% | 33.61% | 9.62% | 61.34% | 0.62% | 79.24% | 2.78% | 67.69% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

P-000772

## Plan S000S8028

| Dist. | 2020 Census VAP who are: | | Average Primary Election Turnout DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | General Election Performance in Statewide Elections 2012-2020 Avg. Perf. | | Wins | | Margins | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 6 | 42.66% | 9.93% | 68.62% | 1.36% | 2.82% | 1.55% | 53.02% | 32.79% | 14.19% | 68.06% | 2.66% | 3.41% | 2.68% | 25.16% | 6.53% | 88.49% | 2.73% | 8.75% | 42.97% | 27.63% | 28.82% | 55.8% | 42.6% | 13 | 1 | D +26.7% | D +0.2% | D +13.7% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.5% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.80% | 21.49% | 53.77% | 5.31% | 3.31% | 5.67% | 56.90% | 21.81% | 21.28% | 53.31% | 9.15% | 3.90% | 8.37% | 18.83% | 14.52% | 86.09% | 2.41% | 11.45% | 51.05% | 18.13% | 30.48% | 68.3% | 29.9% | 14 | 0 | D +53.9% | D +21.8% | D +38.7% |
| 33 | 50.41% | 21.85% | 60.43% | 4.95% | 6.65% | 9.95% | 67.42% | 13.58% | 19.00% | 59.42% | 9.17% | 7.24% | 14.82% | 27.77% | 18.72% | 86.43% | 2.12% | 11.40% | 52.34% | 17.20% | 30.27% | 79.4% | 19.8% | 14 | 0 | D +65.4% | D +54.3% | D +59.9% |
| 35 | 49.38% | 38.12% | 74.24% | 9.59% | 9.24% | 50.90% | 70.49% | 10.43% | 19.08% | 69.85% | 14.29% | 9.97% | 48.68% | 29.99% | 35.18% | 87.96% | 1.85% | 10.18% | 45.59% | 23.58% | 30.71% | 83.5% | 15.7% | 14 | 0 | D +74% | D +55.8% | D +67.9% |
| 36 | 5.61% | 89.88% | 23.50% | 58.28% | 0.30% | 88.69% | 31.06% | 40.74% | 28.20% | 16.08% | 67.96% | 0.40% | 86.57% | 2.22% | 81.94% | 86.19% | 2.88% | 10.90% | 26.54% | 44.42% | 29.03% | 45.4% | 53.4% | 3 | 11 | R +21% | D +2.7% | R +7.7% |
| 37 | 6.26% | 78.58% | 10.00% | 55.81% | 0.30% | 86.34% | 34.88% | 36.82% | 28.29% | 9.22% | 60.25% | 0.41% | 81.21% | 2.22% | 69.26% | 80.09% | 3.80% | 15.83% | 29.82% | 42.41% | 27.76% | 51.0% | 47.8% | 9 | 5 | D +22.1% | R +0.1% | D +3.7% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | R +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

11/26/2021

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S000S8028 | BVAP | 42.66% | 37.48% | 12.77% | 33.80% | 50.41% | 49.38% | 5.61% | 6.26% | 8.23% | 13.01% |
| | Primary Elections | HVAP | 9.93% | 25.35% | 52.56% | 21.49% | 21.85% | 38.12% | 89.88% | 78.58% | 71.50% | 66.39% |
| 2018 | Governor (REP) | R_Baldauf | 0.76% | 0.85% | 0.90% | 0.73% | 1.64% | 2.16% | 2.58% | 2.03% | 1.73% | 1.25% |
| | | R_DeSantis | 57.38% | 50.22% | 51.86% | 44.55% | 68.55% | 64.52% | 67.86% | 66.94% | 68.13% | 67.60% |
| | | R_Devine | 1.26% | 1.60% | 2.03% | 1.43% | 2.59% | 3.70% | 3.93% | 3.83% | 3.15% | 2.69% |
| | | R_Langford | 1.04% | 1.69% | 1.30% | 1.13% | 2.18% | 2.00% | 1.42% | 1.50% | 1.75% | 1.60% |
| | | R_Mercadante | 0.45% | 0.78% | 1.39% | 0.92% | 1.93% | 2.92% | 2.88% | 2.60% | 1.87% | 1.86% |
| | | R_Nathan | 0.81% | 0.89% | 1.04% | 0.95% | 1.66% | 2.45% | 1.37% | 1.60% | 1.43% | 1.33% |
| | | R_Putnam | 36.48% | 41.61% | 38.76% | 47.47% | 17.27% | 17.55% | 16.80% | 17.29% | 18.07% | 20.19% |
| | | R_White | 1.64% | 2.14% | 2.70% | 2.18% | 3.43% | 4.42% | 3.18% | 3.90% | 3.50% | 3.21% |
| | Governor (DEM) | D_Gillum | 56.19% | 49.62% | 27.89% | 51.43% | 51.00% | 53.07% | 31.74% | 25.13% | 26.44% | 35.23% |
| | | D_Graham | 20.19% | 24.50% | 29.03% | 25.06% | 12.23% | 10.26% | 19.48% | 20.12% | 23.87% | 20.92% |
| | | D_Greene | 6.71% | 9.38% | 15.05% | 6.37% | 11.06% | 10.05% | 9.98% | 8.79% | 11.04% | 7.25% |
| | | D_King | 1.62% | 3.34% | 4.31% | 2.00% | 0.86% | 0.75% | 2.31% | 2.08% | 2.24% | 1.19% |
| | | D_Levine | 13.94% | 11.96% | 20.50% | 14.19% | 24.09% | 25.04% | 33.77% | 41.26% | 33.88% | 34.00% |
| | | D_Lundmark | 0.47% | 0.47% | 1.26% | 0.33% | 0.30% | 0.41% | 1.55% | 1.24% | 0.91% | 0.53% |
| | | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.41% | 0.37% | 0.34% | 1.14% | 0.90% | 1.03% | 0.57% |
| | Attorney General (REP) | R_Moody | 57.30% | 54.40% | 53.73% | 59.88% | 52.58% | 53.09% | 53.99% | 53.68% | 55.28% | 55.08% |
| | | R_White | 42.72% | 45.63% | 46.26% | 40.01% | 46.99% | 46.91% | 45.93% | 46.25% | 44.63% | 44.94% |
| | Attorney General (DEM) | D_Shaw | 76.51% | 74.97% | 59.28% | 79.98% | 81.09% | 82.65% | 65.91% | 66.00% | 67.89% | 78.69% |
| | | D_Torrens | 23.47% | 25.08% | 40.72% | 20.02% | 18.88% | 17.34% | 34.01% | 34.06% | 32.00% | 21.27% |
| | Agriculture Commissioner (REP) | R_Caldwell | 32.31% | 35.81% | 36.73% | 24.33% | 42.60% | 40.25% | 40.67% | 38.16% | 42.11% | 41.92% |
| | | R_Grimsley | 16.16% | 30.51% | 32.77% | 25.00% | 26.08% | 31.09% | 34.14% | 34.80% | 31.11% | 30.92% |
| | | R_McCalister | 7.72% | 15.43% | 15.92% | 11.29% | 21.48% | 16.53% | 14.62% | 16.25% | 16.69% | 16.94% |
| | | R_Troutman | 43.74% | 18.25% | 14.58% | 38.67% | 8.97% | 11.82% | 10.47% | 10.55% | 9.68% | 9.87% |
| | Agriculture Commissioner (DEM) | D_Fried | 62.86% | 54.91% | 54.45% | 62.69% | 65.88% | 58.06% | 52.32% | 57.03% | 54.30% | 59.01% |
| | | D_Porter | 20.89% | 19.28% | 19.74% | 15.85% | 14.82% | 18.37% | 20.33% | 15.80% | 18.83% | 16.92% |
| | | D_Walker | 16.23% | 25.81% | 25.81% | 21.33% | 19.27% | 23.58% | 27.23% | 27.07% | 26.58% | 23.94% |
| | US Senate (REP) | R_De La Fuente | 9.79% | 11.30% | 9.66% | 14.01% | 15.75% | 17.12% | 10.62% | 11.78% | 12.40% | 13.40% |
| | | R_Scott | 90.14% | 88.69% | 90.32% | 85.86% | 83.93% | 82.74% | 89.35% | 88.11% | 87.48% | 86.52% |
| 2016 | US Senate (REP) | R_Beruff | 24.74% | 19.03% | 17.45% | 24.78% | 15.70% | 7.94% | 4.18% | 4.70% | 6.66% | 6.71% |
| | | R_Rivera | 3.42% | 2.73% | 3.23% | 3.84% | 4.71% | 3.50% | 2.03% | 1.90% | 2.97% | 2.17% |
| | | R_Rubio | 66.55% | 72.47% | 70.83% | 64.00% | 68.71% | 80.31% | 91.86% | 90.91% | 84.98% | 86.01% |
| | | R_Young | 5.23% | 5.56% | 8.43% | 6.69% | 10.34% | 7.95% | 1.91% | 2.38% | 5.15% | 4.95% |
| | US Senate (DEM) | D_De La Fuente | 3.28% | 4.07% | 16.91% | 4.74% | 3.43% | 5.54% | 25.06% | 21.34% | 13.16% | 7.50% |
| | | D_Grayson | 11.36% | 43.04% | 46.55% | 10.43% | 9.83% | 10.36% | 10.22% | 11.27% | 11.17% | 11.16% |
| | | D_Keith | 15.34% | 12.36% | 9.25% | 17.21% | 16.01% | 13.94% | 12.63% | 14.38% | 15.45% | 18.85% |
| | | D_Luster | 18.66% | 2.60% | 1.30% | 2.17% | 2.18% | 3.03% | 2.11% | 1.65% | 1.43% | 1.70% |
| | | D_Murphy | 51.22% | 37.81% | 25.94% | 65.10% | 68.33% | 67.09% | 49.86% | 50.86% | 58.18% | 60.38% |
| 2014 | Governor (REP) | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.19% | 2.89% | 3.22% | 1.57% | 1.54% | 1.74% | 2.24% |
| | | R_Cuevas-Neunder | 7.00% | 10.27% | 12.08% | 14.11% | 14.19% | 16.55% | 12.28% | 12.98% | 14.83% | 14.43% |
| | | R_Scott | 91.95% | 87.71% | 86.16% | 83.02% | 82.30% | 79.92% | 86.05% | 85.28% | 83.17% | 83.15% |
| | Governor (DEM) | D_Crist | 71.11% | 81.59% | 76.66% | 84.55% | 81.22% | 85.27% | 77.63% | 73.62% | 77.27% | 76.16% |
| | | D_Rich | 28.81% | 18.39% | 23.28% | 15.40% | 18.69% | 14.71% | 22.29% | 26.09% | 22.27% | 23.65% |
| | Attorney General (DEM) | D_Sheldon | 58.72% | 48.19% | 61.64% | 60.78% | 34.74% | 44.95% | 60.04% | 69.36% | 65.48% | 65.44% |
| | | D_Thurston | 41.26% | 51.82% | 38.35% | 39.08% | 65.14% | 55.04% | 39.83% | 30.26% | 33.94% | 39.96% |
| 2012 | US Senate (REP) | R_Mack | 62.13% | 56.92% | 45.39% | 52.74% | 67.04% | 71.50% | 76.67% | 77.13% | 73.56% | 75.85% |
| | | R_McCalister | 17.15% | 11.35% | 11.68% | 12.83% | 11.85% | 6.74% | 4.23% | 4.55% | 7.50% | 6.35% |
| | | R_Stuart | 5.34% | 5.26% | 6.92% | 8.30% | 7.63% | 13.92% | 16.03% | 14.95% | 12.83% | 11.12% |
| | | R_Weldon | 14.80% | 26.25% | 35.94% | 24.89% | 12.64% | 7.67% | 3.02% | 3.14% | 5.81% | 6.21% |
| | US Senate (DEM) | D_Burkett | 20.26% | 13.16% | 20.62% | 14.24% | 13.59% | 14.59% | 16.90% | 16.20% | 16.71% | 15.83% |
| | | D_Nelson | 79.72% | 86.73% | 79.37% | 85.56% | 86.27% | 85.40% | 83.00% | 83.69% | 83.05% | 84.02% |



| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8028 | | BVAP | 42.66% | 37.48% | 12.77% | 33.80% | 50.41% | 49.38% | 5.61% | 6.26% | 8.23% | 13.01% |
| General Elections | | HVAP | 9.93% | 25.35% | 52.56% | 21.49% | 21.85% | 38.12% | 89.88% | 78.58% | 71.50% | 66.39% |
| 2020 | President | D_Biden | 59.61% | 65.93% | 58.69% | 68.26% | 77.15% | 77.62% | 40.03% | 49.67% | 44.58% | 53.23% |
| | | R_Trump | 39.13% | 33.12% | 40.36% | 30.44% | 22.32% | 21.83% | 59.50% | 49.76% | 54.83% | 46.22% |
| 2018 | Governor | D_Gillum | 61.23% | 67.52% | 62.28% | 72.00% | 80.93% | 84.85% | 47.04% | 54.28% | 49.83% | 57.99% |
| | | R_DeSantis | 37.88% | 31.46% | 36.34% | 26.85% | 18.45% | 14.48% | 51.60% | 44.40% | 49.00% | 41.08% |
| | Attorney General | D_Shaw | 57.59% | 63.91% | 59.18% | 67.18% | 79.82% | 83.23% | 45.60% | 52.90% | 48.24% | 56.79% |
| | | R_Moody | 40.81% | 34.52% | 38.89% | 31.05% | 18.93% | 15.31% | 52.10% | 44.89% | 49.55% | 41.45% |
| | Chief Financial Officer | D_Ring | 58.82% | 65.96% | 61.67% | 70.51% | 80.93% | 84.86% | 46.55% | 53.72% | 49.27% | 57.43% |
| | | R_Patronis | 41.18% | 34.04% | 38.32% | 29.50% | 19.06% | 15.13% | 53.34% | 46.28% | 50.73% | 42.58% |
| | Agriculture Commissioner | D_Fried | 59.50% | 67.33% | 62.88% | 72.88% | 81.33% | 84.97% | 48.08% | 55.57% | 50.95% | 59.29% |
| | | R_Caldwell | 40.50% | 32.67% | 37.11% | 27.11% | 18.66% | 15.02% | 51.92% | 44.45% | 49.04% | 40.71% |
| | US Senate | D_Nelson | 60.08% | 67.05% | 60.89% | 71.67% | 81.36% | 84.45% | 47.50% | 54.97% | 51.15% | 59.19% |
| | | R_Scott | 39.92% | 32.95% | 39.11% | 28.33% | 18.64% | 15.55% | 52.49% | 45.02% | 48.85% | 40.82% |
| 2016 | President | D_Clinton | 56.94% | 65.34% | 63.18% | 68.75% | 78.64% | 84.16% | 54.93% | 59.83% | 53.71% | 60.94% |
| | | R_Trump | 40.04% | 31.48% | 33.59% | 27.49% | 19.67% | 14.26% | 42.82% | 37.77% | 43.49% | 36.50% |
| | US Senate | D_Murphy | 49.05% | 60.34% | 56.29% | 65.02% | 77.04% | 79.14% | 43.27% | 49.02% | 45.19% | 52.71% |
| | | R_Rubio | 47.49% | 35.74% | 39.63% | 30.59% | 21.08% | 18.76% | 54.79% | 48.79% | 52.44% | 45.14% |
| 2014 | Governor | D_Crist | 50.94% | 60.74% | 53.72% | 68.86% | 80.55% | 85.24% | 43.07% | 47.42% | 48.96% | 57.29% |
| | | R_Scott | 44.98% | 34.73% | 41.21% | 26.14% | 17.39% | 13.25% | 54.59% | 50.20% | 48.01% | 40.23% |
| | Attorney General | D_Sheldon | 48.77% | 57.52% | 50.03% | 62.93% | 77.41% | 82.87% | 38.58% | 43.72% | 43.25% | 53.33% |
| | | R_Bondi | 48.54% | 39.76% | 47.18% | 34.01% | 21.18% | 15.77% | 59.22% | 54.02% | 54.25% | 44.76% |
| | Chief Financial Officer | D_Rankin | 49.71% | 56.42% | 50.56% | 61.51% | 77.17% | 82.49% | 40.08% | 43.07% | 43.08% | 50.25% |
| | | R_Atwater | 50.29% | 43.58% | 49.44% | 38.48% | 22.82% | 17.50% | 59.91% | 56.90% | 56.90% | 49.75% |
| | Agriculture Commissioner | D_Hamilton | 52.75% | 56.35% | 48.97% | 60.88% | 78.11% | 83.09% | 39.49% | 43.26% | 43.38% | 51.30% |
| | | R_Putnam | 47.24% | 43.65% | 51.03% | 39.12% | 21.88% | 16.91% | 60.49% | 56.71% | 56.61% | 48.70% |
| 2012 | President | D_Obama | 58.34% | 65.92% | 63.43% | 73.01% | 80.90% | 86.59% | 51.14% | 54.55% | 51.70% | 57.68% |
| | | R_Romney | 40.89% | 33.37% | 35.78% | 25.99% | 18.68% | 13.12% | 48.45% | 44.95% | 47.69% | 41.82% |
| | US Senate | D_Nelson | 61.99% | 69.71% | 67.79% | 75.83% | 82.09% | 86.51% | 52.71% | 55.97% | 53.42% | 59.92% |
| | | R_Mack | 35.33% | 28.45% | 29.62% | 21.96% | 16.67% | 12.50% | 45.45% | 42.36% | 44.93% | 38.84% |

P-000775



*Florida*
*State Senate Districts*
S000S8030

\* \* \* \* \*

Produced by
Florida Senate
Committee on Reapportionment

\* \* \* \* \*

*November 24, 2021*

P-000776

Census and Boundary Statistics

## Plan S000S8030

| Dist. | Deviation Total | Deviation % | Voting Age Population: Black | Voting Age Population: Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Counties: Parts | Cities: Whole | Cities: Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10,362 | 1.92% | 15.54% | 24.99% | 1,785.1 | 196.7 | 0.82 | 0.46 | 0.47 | 51 | 48 | 358 | 115 | 15% | 59% | 23% | 38% | 1% | 5% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 6 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | 366 | 0.07% | 14.64% | 8.79% | 3,433 | 335 | 0.83 | 0.38 | 0.50 | 6 | 1 | 21 | 3 | 14% | 87% | 13% | 20% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 0 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -1,469 | -0.27% | 13.85% | 12.39% | 3,728 | 327 | 0.89 | 0.44 | 0.44 | 2 | 1 | 15 | 3 | 7% | 87% | 13% | 45% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 0% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 10% | 48% | 0% | 1% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.45 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 3 | 0 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 2 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -2,656 | -0.49% | 5.34% | 10.76% | 640 | 116 | 0.85 | 0.60 | 0.58 | 2 | 2 | 5 | 2 | 10% | 46% | 21% | 61% | 0% | 2% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 9% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 4 | 5 | 44% | 48% | 19% | 41% | 1% | 7% |
| 19 | -4,095 | -0.76% | 33.35% | 21.81% | 351 | 111 | 0.69 | 0.35 | 0.36 | 0 | 2 | 0 | 4 | 16% | 6% | 40% | 31% | 1% | 21% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.85 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 4% | 58% | 46% | 3% | 0% | 7% |
| 21 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 2 | 1 | 5 | 1% | 53% | 33% | 33% | 0% | 0% |
| 22 | -3,719 | -0.69% | 15.67% | 24.23% | 861 | 172 | 0.84 | 0.37 | 0.47 | 0 | 1 | 8 | 3 | 5% | 68% | 17% | 16% | 0% | 12% |
| 23 | -4,979 | -0.92% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 0% |
| 24 | 4,761 | 0.88% | 6.20% | 9.56% | 469 | 102 | 0.88 | 0.57 | 0.62 | 0 | 1 | 17 | 4 | 10% | 51% | 11% | 78% | 0% | 12% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -2,172 | -0.40% | 9.54% | 16.14% | 3,565 | 384 | 0.61 | 0.30 | 0.39 | 3 | 2 | 11 | 4 | 8% | 77% | 12% | 30% | 0% | 8% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.48 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 4,043 | 0.75% | 11.45% | 16.06% | 2,704 | 247 | 0.88 | 0.56 | 0.55 | 1 | 2 | 12 | 5 | 10% | 61% | 14% | 32% | 4% | 13% |
| 30 | 3,800 | 0.71% | 24.77% | 29.58% | 263 | 80 | 0.85 | 0.52 | 0.54 | 0 | 1 | 16 | 5 | 37% | 20% | 16% | 35% | 0% | 28% |
| 31 | 1,369 | 0.25% | 15.66% | 16.52% | 224 | 75 | 0.86 | 0.50 | 0.46 | 0 | 1 | 10 | 2 | 32% | 29% | 42% | 40% | 0% | 3% |
| 32 | 3,679 | 0.68% | 20.78% | 45.26% | 955 | 136 | 0.94 | 0.65 | 0.54 | 0 | 1 | 3 | 2 | 20% | 76% | 16% | 0% | 0% | 1% |
| 33 | 3,607 | 0.67% | 46.15% | 23.13% | 89 | 48 | 0.85 | 0.73 | 0.63 | 0 | 1 | 2 | 3 | 59% | 0% | 41% | 0% | 0% | 0% |
| 34 | 973 | 0.18% | 21.29% | 22.81% | 122 | 50 | 0.91 | 0.60 | 0.53 | 0 | 2 | 1 | 4 | 52% | 7% | 39% | 14% | 0% | 16% |
| 35 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 36 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 37 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 38 | 4,268 | 0.79% | 15.13% | 29.79% | 186 | 87 | 0.79 | 0.31 | 0.29 | 0 | 2 | 12 | 10 | 25% | 43% | 39% | 44% | 2% | 1% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.43 | 0 | 1 | 5 | 2 | 13% | 17% | 18% | 51% | 15% | 6% |

*Overall numbers of county and city splits:*

| District Lines and City and County Boundaries | In Plan S000S8030 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 358 |
| Cities split into more than one district | 54 |
| Cities with all population in only one district | 368 |
| Aggregate number of city splits | 115 |
| Aggregate number of splits with population | 105 |

Plan S000S8O30

| Counties included in more than one district | | | | | |
|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% |
| Alachua | 5 | 160,305 | 57.6% | 494.0 | 51.0% |
| Alachua | 8 | 118,163 | 42.4% | 474.8 | 49.0% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 542,134 | 27.9% | 955.0 | 73.0% |
| Broward | 33 | 542,062 | 27.9% | 88.5 | 6.8% |
| Broward | 34 | 407,113 | 20.9% | 89.0 | 6.8% |
| Broward | 38 | 453,066 | 23.3% | 175.8 | 13.4% |
| Duval | 4 | 452,156 | 45.4% | 670.5 | 73.0% |
| Duval | 6 | 543,411 | 54.6% | 248.0 | 27.0% |
| Hillsborough | 18 | 535,992 | 36.7% | 281.1 | 21.1% |
| Hillsborough | 19 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.3 | 22.6% |
| Hillsborough | 21 | 234,827 | 16.1% | 468.2 | 35.2% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 518,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 37 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 38 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.8 | 14.4% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 480.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 277,797 | 18.6% | 1,863.7 | 78.2% |
| Palm Beach | 30 | 542,255 | 36.3% | 263.1 | 11.0% |
| Palm Beach | 31 | 559,824 | 36.2% | 223.6 | 9.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.7 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.4 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.6 | 54.5% |
| Pinellas | 16 | 304,474 | 31.8% | 324.4 | 37.6% |
| Pinellas | 19 | 111,417 | 11.6% | 69.4 | 8.1% |
| Pinellas | 24 | 543,216 | 56.6% | 468.8 | 54.4% |
| Polk | 22 | 534,736 | 73.8% | 861.3 | 42.8% |
| Polk | 26 | 190,310 | 26.3% | 1,149.1 | 57.2% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

| Counties included in more than one district | | | | | |
|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% |

| Counties included in more than one district | | | | | |
|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% |

| Counties included in more than one district | | | | | |
|---|---|---|---|---|---|
| County | Dist. | Total Pop | Pop% | Total Area | Area% |

Split Counties and Cities

Plan S000S8O30

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Aventura | 35 | 0 | 0.0% | 0.0 | 0.8% |
| Aventura | 38 | 40,242 | 100.0% | 3.5 | 99.2% |
| Belle Isle | 13 | 7,052 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 88,686 | 75.6% | 27.5 | 76.6% |
| Clearwater | 24 | 28,606 | 24.4% | 8.4 | 23.4% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 103,272 | 97.7% | 33.5 | 93.5% |
| Davie | 35 | 1,148 | 1.1% | 0.3 | 0.9% |
| Davie | 38 | 1,271 | 1.2% | 2.0 | 5.6% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 63.8 | 96.4% |
| Deerfield Beach | 34 | 71,094 | 81.9% | 13.2 | 81.6% |
| Deerfield Beach | 38 | 15,765 | 18.2% | 3.0 | 18.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fanning Springs | 5 | 478 | 40.4% | 1.9 | 38.4% |
| Fanning Springs | 8 | 704 | 59.6% | 3.1 | 61.6% |
| Fort Lauderdale | 33 | 84,233 | 46.1% | 15.8 | 43.6% |
| Fort Lauderdale | 38 | 98,527 | 53.9% | 20.5 | 56.4% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 99,662 | 66.4% | 48.3 | 75.1% |
| Gainesville | 8 | 47,423 | 33.6% | 16.0 | 24.9% |
| Greenacres | 30 | 5,661 | 12.9% | 0.7 | 11.2% |
| Greenacres | 31 | 38,329 | 87.1% | 5.3 | 88.8% |
| Gulfport | 19 | 5,617 | 47.7% | 1.7 | 44.4% |
| Gulfport | 24 | 6,166 | 52.3% | 2.2 | 55.6% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Hollywood | 32 | 28,649 | 18.7% | 3.5 | 11.4% |
| Hollywood | 38 | 124,418 | 81.3% | 27.3 | 88.6% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.5 | 71.6% |
| Jacksonville | 6 | 543,411 | 57.2% | 248.0 | 28.4% |
| Lake Wales | 22 | 151 | 0.9% | 0.2 | 1.1% |
| Lake Wales | 26 | 16,210 | 99.1% | 19.9 | 98.9% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |
| Miami | 36 | 701 | 0.2% | 0.1 | 0.1% |
| Miami | 37 | 343,415 | 77.7% | 32.5 | 57.9% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miramar | 32 | 117,135 | 87.0% | 28.9 | 93.0% |
| Miramar | 38 | 17,586 | 13.1% | 2.2 | 7.0% |
| Newberry | 5 | 3,647 | 49.7% | 23.2 | 39.6% |
| Newberry | 8 | 3,695 | 50.3% | 35.4 | 60.4% |
| North Miami | 35 | 60,191 | 100.0% | 10.0 | 100.0% |
| North Miami | 38 | 0 | 0.0% | 0.0 | 0.0% |
| North Miami Beach | 35 | 35,300 | 80.8% | 4.3 | 79.9% |
| North Miami Beach | 38 | 8,376 | 19.2% | 1.1 | 20.1% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Opa-locka | 35 | 16,463 | 100.0% | 4.2 | 94.6% |
| Opa-locka | 36 | 0 | 0.0% | 0.2 | 5.4% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 36.8 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.7 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 34,869 | 58.9% | 47.7 | 80.5% |
| Palm Beach Gardens | 30 | 24,313 | 41.1% | 11.6 | 19.6% |
| Pembroke Pines | 32 | 171,062 | 99.9% | 34.7 | 99.9% |
| Pembroke Pines | 38 | 116 | 0.1% | 0.0 | 0.1% |
| Pompano Beach | 34 | 49,815 | 44.5% | 13.5 | 54.7% |
| Pompano Beach | 38 | 62,231 | 55.5% | 11.2 | 45.3% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| St. Petersburg | 19 | 105,800 | 41.0% | 67.7 | 51.5% |
| St. Petersburg | 24 | 152,508 | 59.0% | 63.7 | 48.5% |
| Sunrise | 32 | 10,939 | 11.2% | 6.2 | 34.3% |
| Sunrise | 33 | 86,396 | 88.8% | 11.9 | 65.7% |
| Sweetwater | 36 | 17,601 | 90.9% | 2.0 | 88.9% |
| Sweetwater | 37 | 1,762 | 9.1% | 0.3 | 11.1% |
| Tampa | 18 | 201,035 | 52.2% | 120.8 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,965 | 9.3% | 1.5 | 8.6% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| Wellington | 29 | 60,951 | 98.9% | 45.3 | 99.8% |
| Wellington | 30 | 686 | 1.1% | 0.1 | 0.2% |
| West Palm Beach | 29 | 0 | 0.0% | 2.4 | 4.1% |
| West Palm Beach | 30 | 117,415 | 100.0% | 55.6 | 95.9% |
| Westlake | 29 | 0 | 0.0% | 2.2 | 34.0% |
| Westlake | 30 | 906 | 100.0% | 4.3 | 66.0% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |
| Winter Haven | 22 | 40,601 | 82.5% | 28.4 | 68.9% |
| Winter Haven | 26 | 8,618 | 17.5% | 12.8 | 31.1% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

Functional Analysis - Summary

Plan S000S8O30

| Dist. | 2020 Census VAP who are: | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | | | |
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | | | |
| 6 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% | | | |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% | | | |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% | | | |
| 19 | 33.35% | 21.81% | 52.39% | 19.61% | 28.00% | 33.16% | 14.51% | 79.63% | 2.88% | 17.47% | 45.81% | 15.26% | 38.84% | 50.40% | 12.68% | 4.86% | 11.29% | 20.69% | 20.12% | | | |
| 33 | 46.15% | 23.13% | 60.44% | 14.58% | 24.98% | 41.35% | 16.05% | 81.35% | 2.51% | 16.14% | 46.68% | 17.51% | 35.81% | 55.65% | 12.40% | 7.13% | 19.28% | 26.70% | 23.00% | | | |
| 35 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 25.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% | | | |
| 36 | 5.40% | 90.13% | 29.59% | 35.46% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% | | | |
| 37 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% | | | |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% | | | |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 55.93% | | | |

Functional Analysis - Summary
PageID 980

Plan S000S8O30

| Dist. | 2020 Census | | Average Primary Election Turnout | | | | Voters who are: | | | DEM who are: | | Average General Election Turnout | | | | Black Voters who are: | | | Hisp. Voters who are: | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | DEM who are: | | REP who are: | | | | | | | REP who are: | | NPAOth who are: | | | | | | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 6 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.2% | 42.2% | 13 | 1 | D +27.2% | D +0.4% | D +14.5% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.5% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.35% | 21.81% | 53.21% | 5.31% | 3.22% | 5.45% | 56.79% | 21.95% | 21.26% | 52.92% | 9.14% | 3.83% | 8.07% | 18.42% | 14.49% | 86.24% | 2.40% | 11.31% | 51.30% | 17.76% | 30.64% | 67.8% | 30.3% | 14 | 0 | D +53.3% | D +20.4% | D +37.9% |
| 33 | 46.15% | 23.13% | 55.30% | 5.26% | 5.43% | 10.19% | 64.77% | 15.71% | 19.52% | 54.88% | 9.76% | 5.73% | 15.01% | 24.40% | 19.44% | 86.21% | 2.18% | 11.56% | 50.29% | 18.90% | 30.69% | 76.9% | 22.2% | 14 | 0 | D +60.6% | D +47.9% | D +55% |
| 35 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.8% | 15.4% | 14 | 0 | D +74.5% | D +56.6% | D +68.6% |
| 36 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.44% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.3% | 53.6% | 3 | 11 | R +21.6% | D +2.3% | R +8.1% |
| 37 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.37% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 50.9% | 47.9% | 8 | 5 | D +21.8% | R +0% | D +5.4% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | D +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8030 | | BVAP | 41.62% | 37.48% | 12.77% | 33.35% | 46.15% | 50.07% | 6.23% | 8.23% | 13.01% | |
| Primary Elections | | HVAP | 10.43% | 25.35% | 52.56% | 21.81% | 23.13% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2018 | Governor (REP) | R_Baldauf | 0.77% | 0.85% | 0.90% | 0.69% | 1.48% | 2.21% | 2.60% | 2.03% | 1.73% | 1.25% |
| | | R_DeSantis | 57.78% | 50.22% | 51.86% | 44.21% | 67.43% | 64.39% | 67.84% | 66.97% | 68.13% | 67.60% |
| | | R_Devine | 1.28% | 1.60% | 2.03% | 2.22% | 3.75% | 3.98% | 3.81% | 3.15% | 2.69% | |
| | | R_Langford | 1.04% | 1.69% | 1.30% | 1.17% | 2.09% | 1.99% | 1.41% | 1.52% | 1.75% | 1.60% |
| | | R_Mercadante | 0.48% | 0.78% | 1.39% | 0.89% | 1.70% | 2.91% | 2.87% | 2.61% | 1.87% | 1.86% |
| | | R_Nathan | 0.82% | 0.89% | 1.04% | 0.92% | 1.52% | 2.44% | 1.37% | 1.61% | 1.43% | 1.33% |
| | | R_Putnam | 35.94% | 41.61% | 38.76% | 48.02% | 19.36% | 17.61% | 16.75% | 17.35% | 18.07% | 20.19% |
| | | R_White | 1.64% | 2.14% | 2.70% | 2.18% | 3.48% | 4.38% | 3.21% | 3.88% | 3.50% | 3.21% |
| | Governor (DEM) | D_Gillum | 55.30% | 49.62% | 27.89% | 50.88% | 48.68% | 53.41% | 30.91% | 25.09% | 26.44% | 35.23% |
| | | D_Graham | 20.91% | 24.50% | 29.03% | 25.43% | 14.03% | 10.18% | 19.67% | 20.22% | 23.87% | 20.92% |
| | | D_Greene | 6.84% | 9.38% | 15.05% | 6.49% | 11.21% | 9.99% | 10.03% | 8.84% | 11.04% | 7.25% |
| | | D_King | 1.62% | 3.34% | 4.31% | 2.03% | 0.84% | 0.75% | 2.35% | 2.08% | 2.24% | 1.19% |
| | | D_Levine | 13.96% | 11.96% | 20.50% | 14.26% | 24.56% | 24.83% | 34.22% | 41.22% | 33.88% | 34.00% |
| | | D_Lundmark | 0.46% | 0.47% | 1.26% | 0.34% | 0.22% | 0.41% | 1.58% | 1.24% | 0.91% | 0.53% |
| | | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.44% | 0.37% | 0.33% | 1.15% | 0.90% | 1.03% | 0.57% |
| | Attorney General (REP) | R_Moody | 57.69% | 54.40% | 53.73% | 59.84% | 53.75% | 53.31% | 53.90% | 53.78% | 55.28% | 55.08% |
| | | R_White | 42.33% | 45.63% | 46.26% | 40.06% | 46.14% | 46.69% | 46.02% | 46.18% | 44.63% | 44.94% |
| | Attorney General (DEM) | D_Shaw | 76.42% | 74.97% | 59.28% | 79.94% | 80.84% | 82.74% | 65.34% | 66.05% | 67.89% | 78.69% |
| | | D_Torrens | 23.57% | 25.08% | 40.72% | 20.07% | 19.17% | 17.25% | 34.60% | 34.01% | 32.00% | 21.27% |
| | Agriculture Commissioner (REP) | R_Caldwell | 31.90% | 35.81% | 36.73% | 24.15% | 42.46% | 40.22% | 40.66% | 38.20% | 42.11% | 41.92% |
| | | R_Grimsley | 16.70% | 30.51% | 32.77% | 24.88% | 27.48% | 31.08% | 34.15% | 34.76% | 31.11% | 30.92% |
| | | R_McCalister | 7.91% | 15.43% | 15.92% | 11.22% | 20.99% | 16.56% | 14.63% | 16.27% | 16.69% | 16.94% |
| | | R_Troutman | 43.41% | 18.25% | 14.58% | 39.17% | 8.53% | 11.85% | 10.47% | 10.59% | 9.68% | 9.87% |
| | Agriculture Commissioner (DEM) | D_Fried | 62.93% | 54.91% | 54.45% | 62.77% | 65.85% | 57.95% | 52.44% | 57.07% | 54.30% | 59.01% |
| | | D_Porter | 20.56% | 19.28% | 19.74% | 15.90% | 14.50% | 18.43% | 20.24% | 15.86% | 18.83% | 16.92% |
| | | D_Walker | 16.49% | 25.81% | 25.81% | 21.25% | 19.63% | 23.63% | 27.19% | 27.04% | 26.58% | 23.94% |
| | US Senate (REP) | R_De La Fuente | 10.23% | 11.30% | 9.66% | 13.80% | 16.34% | 17.21% | 10.63% | 11.79% | 12.40% | 13.40% |
| | | R_Scott | 89.70% | 88.69% | 90.32% | 86.10% | 83.42% | 82.64% | 89.33% | 88.14% | 87.48% | 86.52% |
| 2016 | US Senate (REP) | R_Beruff | 23.96% | 19.03% | 17.45% | 25.22% | 15.21% | 7.97% | 4.19% | 4.71% | 6.66% | 6.71% |
| | | R_Rivera | 3.38% | 2.73% | 3.23% | 3.80% | 4.58% | 3.52% | 2.00% | 1.93% | 2.97% | 2.17% |
| | | R_Rubio | 67.37% | 72.47% | 70.85% | 63.85% | 69.11% | 80.09% | 91.88% | 90.92% | 84.98% | 86.01% |
| | | R_Young | 5.17% | 5.56% | 8.43% | 6.60% | 9.87% | 8.06% | 1.92% | 2.38% | 5.15% | 4.95% |
| | US Senate (DEM) | D_De La Fuente | 3.36% | 4.07% | 16.91% | 4.74% | 3.49% | 5.46% | 25.49% | 21.33% | 13.16% | 7.50% |
| | | D_Grayson | 11.29% | 43.04% | 46.55% | 10.53% | 10.15% | 10.28% | 10.29% | 11.27% | 11.17% | 11.16% |
| | | D_Keith | 15.35% | 12.36% | 9.25% | 17.28% | 15.70% | 13.92% | 12.60% | 14.45% | 15.45% | 18.85% |
| | | D_Luster | 18.18% | 2.60% | 1.30% | 2.16% | 2.00% | 3.02% | 2.05% | 1.67% | 1.43% | 1.70% |
| | | D_Murphy | 51.70% | 37.81% | 25.94% | 65.18% | 68.49% | 67.16% | 49.37% | 50.86% | 58.18% | 60.38% |
| 2014 | Governor (REP) | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.10% | 2.60% | 3.23% | 1.58% | 1.56% | 1.74% | 2.24% |
| | | R_Cuevas-Neunder | 7.10% | 10.27% | 12.08% | 13.94% | 14.01% | 16.59% | 12.30% | 12.98% | 14.83% | 14.43% |
| | | R_Scott | 91.82% | 87.71% | 86.16% | 83.45% | 82.95% | 79.86% | 86.02% | 85.31% | 83.17% | 83.15% |
| | Governor (DEM) | D_Crist | 70.51% | 81.59% | 76.66% | 84.28% | 79.62% | 85.35% | 77.33% | 73.67% | 77.27% | 76.16% |
| | | D_Rich | 29.39% | 18.39% | 23.28% | 15.70% | 20.28% | 14.63% | 22.55% | 26.10% | 22.27% | 23.65% |
| | Attorney General (DEM) | D_Sheldon | 58.74% | 48.19% | 61.64% | 61.04% | 35.97% | 44.72% | 60.88% | 69.45% | 65.48% | 59.92% |
| | | D_Thurston | 41.22% | 51.82% | 38.35% | 38.88% | 64.02% | 55.28% | 38.96% | 30.18% | 33.94% | 39.96% |
| 2012 | US Senate (REP) | R_Mack | 63.23% | 56.92% | 45.39% | 53.08% | 69.36% | 71.73% | 76.65% | 77.16% | 73.56% | 75.85% |
| | | R_McCalister | 16.46% | 11.35% | 11.68% | 12.65% | 10.15% | 6.59% | 4.21% | 4.57% | 7.50% | 6.35% |
| | | R_Stuart | 5.63% | 5.26% | 6.92% | 8.39% | 5.44% | 13.73% | 16.06% | 14.91% | 12.83% | 11.12% |
| | | R_Weldon | 14.43% | 26.25% | 35.94% | 24.99% | 13.31% | 7.75% | 3.01% | 3.15% | 5.81% | 6.21% |
| | US Senate (DEM) | D_Burkett | 20.09% | 13.16% | 20.62% | 14.41% | 13.71% | 14.59% | 16.93% | 16.24% | 16.71% | 15.83% |
| | | D_Nelson | 79.92% | 86.73% | 79.37% | 85.43% | 86.20% | 85.40% | 82.97% | 83.74% | 83.05% | 84.02% |



| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8030 | | BVAP | 41.62% | 37.48% | 12.77% | 33.35% | 46.15% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| General Elections | | HVAP | 10.43% | 25.35% | 52.56% | 21.81% | 23.13% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2020 | President | D_Biden | 60.46% | 65.93% | 58.69% | 68.04% | 75.13% | 78.01% | 39.91% | 49.58% | 44.58% | 53.23% |
| | | R_Trump | 38.21% | 33.12% | 40.36% | 30.68% | 24.31% | 21.43% | 59.62% | 49.85% | 54.83% | 46.22% |
| 2018 | Governor | D_Gillum | 61.82% | 67.52% | 62.28% | 71.62% | 78.59% | 85.22% | 46.91% | 54.14% | 49.83% | 57.99% |
| | | R_DeSantis | 37.24% | 31.46% | 36.34% | 27.21% | 20.80% | 14.11% | 51.71% | 44.54% | 49.00% | 41.08% |
| | Attorney General | D_Shaw | 58.02% | 63.91% | 59.18% | 66.79% | 77.45% | 83.59% | 45.47% | 52.77% | 48.24% | 56.79% |
| | | R_Moody | 40.34% | 34.52% | 38.89% | 31.46% | 21.23% | 14.96% | 52.21% | 45.03% | 49.55% | 41.45% |
| | Chief Financial Officer | D_Ring | 59.38% | 65.96% | 61.67% | 70.19% | 78.50% | 85.21% | 46.53% | 53.58% | 49.27% | 57.43% |
| | | R_Patronis | 40.62% | 34.04% | 38.32% | 29.82% | 21.50% | 14.78% | 53.46% | 46.42% | 50.73% | 42.58% |
| | Agriculture Commissioner | D_Fried | 60.12% | 67.33% | 62.88% | 72.53% | 79.26% | 85.31% | 47.96% | 55.44% | 50.95% | 59.29% |
| | | R_Caldwell | 39.89% | 32.67% | 37.11% | 27.47% | 20.74% | 14.69% | 52.03% | 44.58% | 49.04% | 40.71% |
| | US Senate | D_Nelson | 60.67% | 67.05% | 60.89% | 71.34% | 79.18% | 84.80% | 47.38% | 54.84% | 51.15% | 59.19% |
| | | R_Scott | 39.33% | 32.95% | 39.11% | 28.65% | 20.82% | 15.20% | 52.61% | 45.15% | 48.85% | 40.83% |
| 2016 | President | D_Clinton | 57.58% | 65.34% | 63.18% | 68.31% | 76.38% | 84.48% | 54.86% | 59.69% | 53.71% | 60.94% |
| | | R_Trump | 39.25% | 31.48% | 33.59% | 27.96% | 21.75% | 13.94% | 42.88% | 37.91% | 43.49% | 36.50% |
| | US Senate | D_Murphy | 49.36% | 60.34% | 56.29% | 64.62% | 74.63% | 79.47% | 43.17% | 48.89% | 45.19% | 52.71% |
| | | R_Rubio | 47.15% | 35.74% | 39.63% | 30.95% | 23.43% | 18.44% | 54.88% | 48.93% | 52.44% | 45.14% |
| 2014 | Governor | D_Crist | 51.10% | 60.74% | 53.72% | 68.33% | 78.36% | 85.52% | 42.78% | 47.33% | 48.96% | 57.29% |
| | | R_Scott | 44.72% | 34.73% | 41.21% | 26.61% | 19.46% | 12.98% | 54.86% | 50.29% | 48.01% | 40.23% |
| | Attorney General | D_Sheldon | 48.83% | 57.52% | 50.03% | 62.36% | 75.08% | 83.15% | 38.29% | 43.60% | 43.25% | 53.33% |
| | | R_Bondi | 48.41% | 39.76% | 47.18% | 34.59% | 23.36% | 15.49% | 59.50% | 54.14% | 54.25% | 44.76% |
| | Chief Financial Officer | D_Rankin | 49.72% | 56.42% | 50.56% | 60.86% | 73.97% | 82.82% | 39.80% | 42.94% | 43.08% | 50.25% |
| | | R_Atwater | 50.28% | 43.58% | 49.44% | 39.14% | 26.02% | 17.18% | 60.19% | 57.07% | 56.90% | 49.75% |
| | Agriculture Commissioner | D_Hamilton | 52.86% | 56.35% | 48.97% | 60.21% | 75.08% | 83.42% | 39.21% | 43.13% | 43.38% | 51.30% |
| | | R_Putnam | 47.14% | 43.65% | 51.03% | 39.78% | 24.93% | 16.57% | 60.76% | 56.85% | 56.61% | 48.70% |
| 2012 | President | D_Obama | 58.61% | 65.92% | 63.43% | 72.61% | 78.12% | 86.93% | 50.94% | 54.44% | 51.70% | 57.68% |
| | | R_Romney | 40.60% | 33.37% | 35.78% | 26.37% | 21.43% | 12.78% | 48.65% | 45.05% | 47.69% | 41.82% |
| | US Senate | D_Nelson | 62.25% | 69.71% | 67.79% | 75.50% | 79.68% | 86.78% | 52.52% | 55.87% | 53.42% | 59.92% |
| | | R_Mack | 35.08% | 28.45% | 29.62% | 22.24% | 19.07% | 12.23% | 45.63% | 42.46% | 44.93% | 38.84% |



Florida
State Senate Districts
S000S8034

* * * * *

Produced by
Florida Senate
Committee on Reapportionment

* * * * *

November 26, 2021

P-000784

## Plan S000S8034

| Dist. | Deviation Total 10,498 | Deviation % 1.95% | Voting Age Population: Black 15.54% | Voting Age Population: Hisp. 24.99% | Area (sq.mi.) 1,785.1 | Perim. (mi.) 197.2 | Convex Hull 0.81 | Polsby-Popper 0.45 | Reock Ratio 0.46 | Counties: Whole 51 | Counties: Parts 48 | Cities: Whole 356 | Cities: Parts 120 | City 14% | County 59% | Road 24% | Water 38% | Rail 1% | Non-Pol/Geo 5% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 6 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | -990 | -0.18% | 15.84% | 9.47% | 2,970 | 294 | 0.84 | 0.43 | 0.53 | 5 | 1 | 17 | 3 | 14% | 83% | 17% | 11% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 1 | 0 | 14% | 14% | 80% | 10% | 0% | 0% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -113 | -0.02% | 12.66% | 11.75% | 4,192 | 365 | 0.84 | 0.39 | 0.48 | 3 | 1 | 19 | 3 | 5% | 87% | 13% | 49% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 10% | 48% | 0% | 1% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.35 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 3 | 0 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 0 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 9% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 4 | 3 | 44% | 48% | 19% | 41% | 1% | 7% |
| 19 | -4,095 | -0.76% | 33.35% | 21.81% | 351 | 111 | 0.69 | 0.35 | 0.36 | 0 | 2 | 0 | 4 | 16% | 6% | 40% | 31% | 1% | 21% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.85 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 4% | 58% | 46% | 3% | 0% | 7% |
| 21 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 2 | 5 | 1 | 1% | 53% | 33% | 33% | 0% | 9% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 23 | -4,979 | -0.92% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 24 | 5,355 | 0.99% | 6.32% | 9.70% | 453 | 104 | 0.86 | 0.52 | 0.63 | 0 | 1 | 16 | 4 | 20% | 52% | 16% | 71% | 0% | 0% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 3 | 2 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.48 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 4,043 | 0.75% | 11.45% | 16.06% | 2,704 | 247 | 0.88 | 0.56 | 0.55 | 1 | 2 | 12 | 5 | 10% | 61% | 14% | 32% | 4% | 13% |
| 30 | 3,800 | 0.71% | 24.77% | 29.58% | 263 | 80 | 0.85 | 0.52 | 0.54 | 0 | 1 | 16 | 5 | 37% | 20% | 16% | 35% | 0% | 28% |
| 31 | 1,369 | 0.25% | 15.66% | 16.52% | 224 | 75 | 0.86 | 0.50 | 0.46 | 0 | 1 | 10 | 2 | 32% | 29% | 42% | 40% | 0% | 3% |
| 32 | 2,468 | 0.46% | 19.30% | 42.69% | 961 | 138 | 0.94 | 0.64 | 0.56 | 1 | 3 | 15 | 5 | 18% | 74% | 16% | 0% | 0% | 4% |
| 33 | 2,960 | 0.55% | 50.41% | 21.85% | 89 | 49 | 0.80 | 0.45 | 0.52 | 0 | 1 | 5 | 0 | 0% | 66% | 0% | 0% | 0% | 8% |
| 34 | 3,427 | 0.64% | 15.33% | 21.53% | 148 | 72 | 0.74 | 0.36 | 0.50 | 0 | 2 | 7 | 5 | 40% | 18% | 38% | 31% | 0% | 13% |
| 35 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 36 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 37 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 38 | 3,672 | 0.68% | 18.24% | 34.73% | 153 | 70 | 0.84 | 0.39 | 0.45 | 0 | 2 | 9 | 8 | 23% | 34% | 38% | 43% | 0% | 6% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.43 | 0 | 1 | 3 | 3 | 13% | 17% | 18% | 51% | 15% | 6% |

***Overall numbers of county and city splits:***

| District lines and City and County Boundaries | In Plan S000S8034 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 356 |
| Cities split into more than one district | 56 |
| Cities with all population in only one district | 366 |
| Aggregate number of city splits | 120 |
| Aggregate number of splits with population | 110 |

Split Counties and Cities
PageID 985

Plan S000S8O34

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|--------|-------|-----------|------|------------|-------|
| Alachua | 5 | 176,813 | 63.5% | 385.8 | 39.8% |
| Alachua | 8 | 101,655 | 36.5% | 583.1 | 60.2% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 540,923 | 27.8% | 961.1 | 73.5% |
| Broward | 33 | 541,415 | 27.9% | 89.1 | 6.8% |
| Broward | 34 | 409,567 | 21.1% | 114.9 | 8.8% |
| Broward | 38 | 452,470 | 23.3% | 143.2 | 11.0% |
| Duval | 4 | 452,156 | 45.4% | 670.5 | 73.0% |
| Duval | 6 | 543,411 | 54.6% | 248.0 | 27.0% |
| Hillsborough | 18 | 535,992 | 36.7% | 281.1 | 21.1% |
| Hillsborough | 19 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.3 | 22.6% |
| Hillsborough | 21 | 234,827 | 16.1% | 468.2 | 35.2% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 37 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 38 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.8 | 14.4% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 480.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 277,797 | 18.6% | 1,863.7 | 78.2% |
| Palm Beach | 30 | 542,255 | 36.3% | 263.1 | 11.0% |
| Palm Beach | 31 | 539,824 | 36.2% | 223.6 | 9.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.7 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.4 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.6 | 54.5% |
| Pinellas | 16 | 303,880 | 31.7% | 339.9 | 39.4% |
| Pinellas | 19 | 111,417 | 11.6% | 69.4 | 8.1% |
| Pinellas | 24 | 543,810 | 56.7% | 453.3 | 52.6% |
| Polk | 22 | 536,258 | 74.0% | 998.4 | 49.4% |
| Polk | 26 | 188,788 | 26.0% | 1,017.0 | 50.6% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

Plan S000S8O34



| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|------------|-------|
| Alachua | 5 | 9,387 | 88.8% | 27.6 | 75.4% |
| Alachua | 8 | 1,187 | 11.2% | 9.0 | 24.6% |
| Aventura | 35 | 0 | 0.0% | 0.0 | 0.8% |
| Aventura | 38 | 40,242 | 100.0% | 3.5 | 99.2% |
| Belle Isle | 13 | 7,032 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 83,819 | 71.5% | 29.4 | 82.0% |
| Clearwater | 24 | 33,473 | 28.5% | 6.4 | 18.0% |
| Coconut Creek | 33 | 25,596 | 44.3% | 4.8 | 39.9% |
| Coconut Creek | 34 | 32,237 | 55.7% | 7.2 | 60.1% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 78,079 | 73.9% | 28.3 | 79.2% |
| Davie | 38 | 27,612 | 26.1% | 7.4 | 20.8% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fort Lauderdale | 33 | 65,524 | 35.9% | 13.5 | 37.2% |
| Fort Lauderdale | 34 | 17,711 | 9.7% | 2.9 | 7.9% |
| Fort Lauderdale | 38 | 99,525 | 54.5% | 19.9 | 54.9% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 135,843 | 96.3% | 58.2 | 90.5% |
| Gainesville | 8 | 5,242 | 3.7% | 6.1 | 9.5% |
| Greenacres | 30 | 5,661 | 12.9% | 0.7 | 11.2% |
| Greenacres | 31 | 38,329 | 87.1% | 5.3 | 88.8% |
| Gulfport | 19 | 5,617 | 47.7% | 1.7 | 44.4% |
| Gulfport | 24 | 6,166 | 52.3% | 2.2 | 55.6% |
| High Springs | 5 | 2,855 | 45.9% | 8.2 | 37.3% |
| High Springs | 8 | 3,360 | 54.1% | 13.7 | 62.7% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.5 | 71.6% |
| Jacksonville | 6 | 543,411 | 57.2% | 248.0 | 28.4% |
| Lake Wales | 22 | 12,921 | 79.0% | 14.8 | 73.8% |
| Lake Wales | 26 | 3,440 | 21.0% | 5.3 | 26.2% |
| Lakeland | 22 | 100,638 | 89.3% | 64.0 | 83.2% |
| Lakeland | 26 | 12,003 | 10.7% | 11.1 | 14.8% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|------------|-------|
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |
| Miami | 36 | 701 | 0.2% | 0.1 | 0.1% |
| Miami | 37 | 343,415 | 77.7% | 32.5 | 57.9% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miramar | 32 | 101,471 | 75.3% | 27.1 | 87.3% |
| Miramar | 38 | 33,250 | 24.7% | 4.0 | 12.7% |
| North Miami | 35 | 60,191 | 100.0% | 10.0 | 100.0% |
| North Miami | 38 | 0 | 0.0% | 0.0 | 0.0% |
| North Miami Beach | 35 | 35,300 | 80.8% | 4.3 | 79.9% |
| North Miami Beach | 38 | 8,376 | 19.2% | 1.1 | 20.1% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Oakland Park | 33 | 15,037 | 34.0% | 3.5 | 43.0% |
| Oakland Park | 34 | 21,661 | 49.0% | 3.2 | 39.5% |
| Oakland Park | 38 | 7,531 | 17.0% | 1.4 | 17.5% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Opa-locka | 35 | 16,463 | 100.0% | 4.2 | 94.6% |
| Opa-locka | 36 | 0 | 0.0% | 0.2 | 5.4% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 46.8 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.7 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 34,869 | 58.9% | 47.7 | 80.5% |
| Palm Beach Gardens | 30 | 24,313 | 41.1% | 11.6 | 19.6% |
| Pembroke Pines | 32 | 154,578 | 90.3% | 31.8 | 91.4% |
| Pembroke Pines | 38 | 16,600 | 9.7% | 3.0 | 8.6% |
| Plantation | 32 | 63,908 | 71.8% | 16.9 | 76.8% |
| Plantation | 33 | 25,842 | 28.2% | 5.1 | 23.2% |
| Pompano Beach | 33 | 49,815 | 44.5% | 13.5 | 54.7% |
| Pompano Beach | 34 | 62,231 | 55.5% | 11.2 | 45.3% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| St. Petersburg | 19 | 105,800 | 41.0% | 67.7 | 51.5% |
| St. Petersburg | 24 | 152,508 | 59.0% | 63.7 | 48.5% |
| Sunrise | 32 | 30,754 | 31.6% | 9.0 | 49.8% |
| Sunrise | 33 | 66,581 | 68.4% | 9.1 | 50.1% |
| Sweetwater | 36 | 17,601 | 90.9% | 2.0 | 88.9% |
| Sweetwater | 37 | 1,762 | 9.1% | 0.3 | 11.1% |
| Tampa | 18 | 201,035 | 52.2% | 120.8 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,963 | 9.3% | 15.1 | 8.6% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| Wellington | 29 | 60,951 | 98.9% | 45.3 | 99.8% |
| Wellington | 30 | 686 | 1.1% | 0.1 | 0.2% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|------------|-------|
| West Palm Beach | 29 | 0 | 0.0% | 2.4 | 4.1% |
| West Palm Beach | 30 | 117,415 | 100.0% | 55.6 | 95.9% |
| Westlake | 29 | 0 | 0.0% | 2.2 | 34.0% |
| Westlake | 30 | 906 | 100.0% | 4.3 | 66.0% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |
| Winter Haven | 22 | 49,169 | 99.9% | 36.8 | 89.6% |
| Winter Haven | 26 | 50 | 0.1% | 4.3 | 10.4% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

Plan S000S8O34

| Dist. | 2020 Census VAP who are: | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | |
| | Black | Hisp. | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | | | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 6 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.35% | 21.81% | 52.39% | 19.61% | 28.00% | 33.16% | 14.51% | 79.63% | 2.88% | 17.47% | 45.81% | 15.26% | 38.84% | 50.40% | 12.68% | 4.86% | 11.29% | 20.69% | 20.12% |
| 33 | 50.41% | 21.85% | 62.59% | 12.82% | 24.58% | 46.26% | 15.25% | 81.54% | 2.46% | 15.99% | 48.01% | 16.14% | 35.80% | 60.25% | 11.69% | 8.89% | 19.19% | 30.08% | 22.21% |
| 35 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 26.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% |
| 36 | 5.40% | 90.13% | 29.59% | 35.45% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% |
| 37 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

## Functional Analysis - Summary
PageID 988

### Plan S000S8O34

| Dist. | 2020 Census VAP who are: Black | Hisp. | Avg Primary DEM who are: Black | Hisp. | Avg Primary REP who are: Black | Hisp. | Voters who are: DEM | REP | NPAOth | Gen DEM who are: Black | Hisp. | Gen REP who are: Black | Hisp. | Gen NPAOth who are: Black | Hisp. | Black Voters who are: DEM | REP | NPAOth | Hisp. Voters who are: DEM | REP | NPAOth | Avg Perf DEM | REP | Wins DEM | REP | Margins MAX | MIN | AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.2% | 42.2% | 13 | 1 | D +27.2% | D +0.4% | D +14.5% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.5% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.35% | 21.81% | 53.21% | 5.31% | 3.22% | 5.45% | 56.79% | 21.95% | 21.26% | 52.92% | 9.14% | 3.83% | 8.07% | 18.42% | 14.99% | 86.24% | 2.40% | 11.31% | 51.30% | 17.76% | 30.64% | 67.8% | 30.3% | 14 | 0 | D +53.3% | D +20.4% | D +37.9% |
| 33 | 50.41% | 21.85% | 60.43% | 4.95% | 6.65% | 9.95% | 67.42% | 13.58% | 19.00% | 59.42% | 9.17% | 7.24% | 14.82% | 27.77% | 18.72% | 86.43% | 2.12% | 11.40% | 52.34% | 17.20% | 30.27% | 79.4% | 19.8% | 14 | 0 | D +65.4% | D +54.3% | D +59.9% |
| 35 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.8% | 15.4% | 14 | 0 | D +74.5% | D +56.6% | D +68.6% |
| 36 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.84% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.3% | 53.6% | 3 | 11 | R +21.6% | R +2.3% | R +8.1% |
| 37 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.57% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 50.9% | 47.9% | 8 | 6 | D +21.8% | R +0% | R +3.4% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | D +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S000S8034 | BVAP | 41.62% | 37.48% | 12.77% | 33.35% | 50.41% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| | Primary Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.81% | 21.85% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2018 | Governor (REP) | R_Baldauf | 0.77% | 0.85% | 0.90% | 0.69% | 1.64% | 2.21% | 2.60% | 2.03% | 1.73% | 1.25% |
| | | R_DeSantis | 57.78% | 50.22% | 51.86% | 44.21% | 68.55% | 64.39% | 67.84% | 66.97% | 68.13% | 67.60% |
| | | R_Devine | 1.28% | 1.60% | 2.03% | 1.39% | 2.59% | 3.75% | 3.98% | 3.81% | 3.15% | 2.69% |
| | | R_Langford | 1.04% | 1.69% | 1.30% | 1.17% | 2.18% | 1.99% | 1.41% | 1.52% | 1.75% | 1.60% |
| | | R_Mercadante | 0.48% | 0.78% | 1.39% | 0.89% | 1.93% | 2.91% | 2.87% | 2.61% | 1.87% | 1.86% |
| | | R_Nathan | 0.82% | 0.89% | 1.04% | 0.92% | 1.66% | 2.44% | 1.37% | 1.61% | 1.43% | 1.33% |
| | | R_Putnam | 35.94% | 41.61% | 38.76% | 48.02% | 17.27% | 17.61% | 16.75% | 17.35% | 18.07% | 20.19% |
| | | R_White | 1.64% | 2.14% | 2.70% | 2.18% | 3.43% | 4.38% | 3.21% | 3.88% | 3.50% | 3.21% |
| | Governor (DEM) | D_Gillum | 55.30% | 49.62% | 27.89% | 50.88% | 51.00% | 53.41% | 30.91% | 25.09% | 26.44% | 35.23% |
| | | D_Graham | 20.91% | 24.50% | 29.03% | 25.43% | 12.23% | 10.18% | 19.67% | 20.22% | 23.87% | 20.92% |
| | | D_Greene | 6.84% | 9.38% | 15.05% | 6.49% | 11.06% | 9.99% | 10.03% | 8.84% | 11.04% | 7.25% |
| | | D_King | 1.62% | 3.34% | 4.31% | 2.03% | 0.86% | 0.75% | 2.35% | 2.08% | 2.24% | 1.19% |
| | | D_Levine | 13.96% | 11.96% | 20.50% | 14.26% | 24.09% | 24.83% | 34.22% | 41.22% | 33.88% | 34.00% |
| | | D_Lundmark | 0.46% | 0.47% | 1.26% | 0.34% | 0.34% | 0.41% | 1.58% | 1.24% | 0.91% | 0.53% |
| | | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.44% | 0.37% | 0.33% | 1.15% | 0.90% | 1.03% | 0.57% |
| | Attorney General (REP) | R_Moody | 57.69% | 54.40% | 53.73% | 59.84% | 52.58% | 53.31% | 53.90% | 53.78% | 55.28% | 55.08% |
| | | R_White | 42.33% | 45.63% | 46.26% | 40.06% | 46.99% | 46.69% | 46.02% | 46.18% | 44.63% | 44.94% |
| | Attorney General (DEM) | D_Shaw | 76.42% | 74.97% | 59.28% | 79.94% | 81.09% | 82.74% | 65.34% | 66.05% | 67.89% | 78.69% |
| | | D_Torrens | 23.57% | 25.08% | 40.72% | 20.07% | 18.88% | 17.25% | 34.60% | 34.01% | 32.00% | 21.27% |
| | Agriculture Commissioner (REP) | R_Caldwell | 31.90% | 35.81% | 36.73% | 24.15% | 42.60% | 40.22% | 40.66% | 38.20% | 42.11% | 41.92% |
| | | R_Grimsley | 16.70% | 30.51% | 32.77% | 24.88% | 26.08% | 31.08% | 34.15% | 34.76% | 31.11% | 30.92% |
| | | R_McCalister | 7.91% | 15.43% | 15.92% | 11.22% | 21.48% | 16.56% | 14.63% | 16.27% | 16.69% | 16.94% |
| | | R_Troutman | 43.41% | 18.25% | 14.58% | 39.17% | 8.97% | 11.85% | 10.47% | 10.59% | 9.68% | 9.87% |
| | Agriculture Commissioner (DEM) | D_Fried | 62.93% | 54.91% | 54.45% | 62.77% | 65.88% | 57.95% | 52.44% | 57.07% | 54.30% | 59.01% |
| | | D_Porter | 20.56% | 19.28% | 19.74% | 15.90% | 14.82% | 18.43% | 20.24% | 15.86% | 18.83% | 16.92% |
| | | D_Walker | 16.49% | 25.81% | 25.81% | 21.25% | 19.27% | 23.63% | 27.19% | 27.04% | 26.58% | 23.94% |
| | US Senate (REP) | R_De La Fuente | 10.23% | 11.30% | 9.66% | 13.80% | 15.75% | 17.21% | 10.63% | 11.79% | 12.40% | 13.40% |
| | | R_Scott | 89.70% | 88.69% | 90.32% | 86.10% | 83.93% | 82.64% | 89.33% | 88.14% | 87.48% | 86.52% |
| 2016 | US Senate (REP) | R_Beruff | 23.96% | 19.03% | 17.45% | 25.22% | 15.70% | 7.97% | 4.19% | 4.71% | 6.66% | 6.71% |
| | | R_Rivera | 3.38% | 2.73% | 3.23% | 3.80% | 4.71% | 3.52% | 2.00% | 1.93% | 2.97% | 2.17% |
| | | R_Rubio | 67.37% | 72.47% | 70.83% | 63.85% | 68.71% | 80.09% | 91.88% | 90.92% | 84.98% | 86.01% |
| | | R_Young | 5.17% | 5.56% | 8.43% | 6.60% | 10.34% | 8.06% | 1.92% | 2.38% | 5.15% | 4.95% |
| | US Senate (DEM) | D_De La Fuente | 3.36% | 4.07% | 16.91% | 4.74% | 3.43% | 5.46% | 25.49% | 21.33% | 13.16% | 7.50% |
| | | D_Grayson | 11.29% | 43.04% | 46.55% | 10.93% | 9.83% | 10.28% | 10.29% | 11.27% | 11.17% | 11.16% |
| | | D_Keith | 15.35% | 12.36% | 9.25% | 17.28% | 16.01% | 13.92% | 12.60% | 14.45% | 15.45% | 18.85% |
| | | D_Luster | 18.18% | 2.60% | 1.30% | 2.16% | 2.18% | 3.02% | 2.05% | 1.67% | 1.43% | 1.70% |
| | | D_Murphy | 51.70% | 37.81% | 25.94% | 65.18% | 68.33% | 67.16% | 49.37% | 50.86% | 58.18% | 60.38% |
| 2014 | Governor (REP) | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.10% | 2.89% | 3.23% | 1.58% | 1.56% | 1.74% | 2.24% |
| | | R_Cuevas-Neunder | 7.10% | 10.27% | 12.08% | 13.94% | 14.19% | 16.59% | 12.30% | 12.98% | 14.83% | 14.43% |
| | | R_Scott | 91.82% | 87.71% | 86.16% | 83.45% | 82.30% | 79.86% | 86.02% | 85.31% | 83.17% | 83.15% |
| | Governor (DEM) | D_Crist | 70.51% | 81.59% | 76.66% | 84.28% | 81.22% | 85.35% | 77.33% | 73.67% | 77.27% | 76.16% |
| | | D_Rich | 29.39% | 18.39% | 23.28% | 15.70% | 18.69% | 14.63% | 22.55% | 26.10% | 22.27% | 23.65% |
| | Attorney General (DEM) | D_Sheldon | 58.74% | 48.19% | 61.64% | 61.04% | 34.74% | 44.72% | 60.88% | 69.45% | 65.48% | 59.92% |
| | | D_Thurston | 41.22% | 51.82% | 38.35% | 38.88% | 65.14% | 55.28% | 38.96% | 30.18% | 33.94% | 39.96% |
| 2012 | US Senate (REP) | R_Mack | 63.23% | 56.92% | 45.39% | 53.08% | 67.04% | 71.73% | 76.65% | 77.16% | 73.56% | 75.85% |
| | | R_McCalister | 16.46% | 11.35% | 11.68% | 12.65% | 11.85% | 6.59% | 4.21% | 4.57% | 7.50% | 6.35% |
| | | R_Stuart | 5.63% | 5.26% | 6.92% | 8.39% | 7.63% | 13.73% | 16.06% | 14.91% | 12.83% | 11.12% |
| | | R_Weldon | 14.43% | 26.25% | 35.94% | 24.99% | 12.64% | 7.75% | 3.01% | 3.15% | 5.81% | 6.21% |
| | US Senate (DEM) | D_Burkett | 20.09% | 13.16% | 20.62% | 14.41% | 13.59% | 14.59% | 16.93% | 16.24% | 16.71% | 15.83% |
| | | D_Nelson | 79.92% | 86.73% | 79.37% | 85.43% | 86.27% | 85.40% | 82.97% | 83.74% | 83.05% | 84.02% |



| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8034 | | BVAP | 41.62% | 37.48% | 12.77% | 33.35% | 50.41% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| General Elections | | HVAP | 10.43% | 25.35% | 52.56% | 21.81% | 21.85% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2020 | President | D_Biden | 60.46% | 65.93% | 58.69% | 68.04% | 77.15% | 78.01% | 39.91% | 49.58% | 44.58% | 53.23% |
| | | R_Trump | 38.21% | 33.12% | 40.36% | 30.68% | 22.32% | 21.43% | 59.62% | 49.85% | 54.83% | 46.22% |
| 2018 | Governor | D_Gillum | 61.82% | 67.52% | 62.28% | 71.62% | 80.93% | 85.22% | 46.91% | 54.14% | 49.83% | 57.99% |
| | | R_DeSantis | 37.24% | 31.46% | 36.34% | 27.21% | 18.45% | 14.11% | 51.71% | 44.54% | 49.00% | 41.08% |
| | Attorney General | D_Shaw | 58.02% | 63.91% | 59.18% | 66.79% | 79.82% | 83.59% | 45.47% | 52.77% | 48.24% | 56.79% |
| | | R_Moody | 40.34% | 34.52% | 38.89% | 31.46% | 18.93% | 14.96% | 52.21% | 45.03% | 49.55% | 41.45% |
| | Chief Financial Officer | D_Ring | 59.38% | 65.96% | 61.67% | 70.19% | 80.93% | 85.21% | 46.53% | 53.58% | 49.27% | 57.43% |
| | | R_Patronis | 40.62% | 34.04% | 38.32% | 29.82% | 19.06% | 14.78% | 53.46% | 46.42% | 50.73% | 42.58% |
| | Agriculture Commissioner | D_Fried | 60.12% | 67.33% | 62.88% | 72.53% | 81.33% | 85.31% | 47.96% | 55.44% | 50.95% | 59.29% |
| | | R_Caldwell | 39.89% | 32.67% | 37.11% | 27.47% | 18.67% | 14.69% | 52.03% | 44.58% | 49.04% | 40.71% |
| | US Senate | D_Nelson | 60.67% | 67.05% | 60.89% | 71.34% | 81.36% | 84.80% | 47.38% | 54.84% | 51.15% | 59.19% |
| | | R_Scott | 39.33% | 32.95% | 39.11% | 28.65% | 18.63% | 15.20% | 52.61% | 45.15% | 48.85% | 40.82% |
| 2016 | President | D_Clinton | 57.58% | 65.34% | 63.18% | 68.31% | 78.64% | 84.48% | 54.86% | 59.69% | 53.71% | 60.94% |
| | | R_Trump | 39.25% | 31.48% | 33.59% | 27.96% | 19.67% | 13.94% | 42.88% | 37.91% | 43.49% | 36.50% |
| | US Senate | D_Murphy | 49.36% | 60.34% | 56.29% | 64.62% | 77.04% | 79.47% | 43.17% | 48.89% | 45.19% | 52.71% |
| | | R_Rubio | 47.15% | 35.74% | 39.63% | 30.95% | 21.08% | 18.44% | 54.88% | 48.93% | 52.44% | 45.14% |
| 2014 | Governor | D_Crist | 51.10% | 60.74% | 53.72% | 68.33% | 80.55% | 85.52% | 42.78% | 47.33% | 48.96% | 57.29% |
| | | R_Scott | 44.72% | 34.73% | 41.21% | 26.61% | 17.39% | 12.98% | 54.86% | 50.29% | 48.01% | 40.23% |
| | Attorney General | D_Sheldon | 48.83% | 57.52% | 50.03% | 62.36% | 77.41% | 83.15% | 38.29% | 43.60% | 43.25% | 53.33% |
| | | R_Bondi | 48.41% | 39.76% | 47.18% | 34.59% | 21.18% | 15.49% | 59.50% | 54.14% | 54.25% | 44.76% |
| | Chief Financial Officer | D_Rankin | 49.72% | 56.42% | 50.56% | 60.86% | 77.17% | 82.82% | 39.80% | 42.94% | 43.08% | 50.25% |
| | | R_Atwater | 50.28% | 43.58% | 49.44% | 39.14% | 22.82% | 17.18% | 60.19% | 57.07% | 56.90% | 49.75% |
| | Agriculture Commissioner | D_Hamilton | 52.86% | 56.35% | 48.97% | 60.21% | 78.11% | 83.42% | 39.21% | 43.13% | 43.38% | 51.30% |
| | | R_Putnam | 47.14% | 43.65% | 51.03% | 39.78% | 21.88% | 16.57% | 60.76% | 56.85% | 56.61% | 48.70% |
| 2012 | President | D_Obama | 58.61% | 65.92% | 63.43% | 72.61% | 80.90% | 86.93% | 50.94% | 54.44% | 51.70% | 57.68% |
| | | R_Romney | 40.60% | 33.37% | 35.78% | 26.37% | 18.68% | 12.78% | 48.65% | 45.05% | 47.69% | 41.82% |
| | US Senate | D_Nelson | 62.25% | 69.71% | 67.79% | 75.50% | 82.09% | 86.78% | 52.52% | 55.87% | 53.42% | 59.92% |
| | | R_Mack | 35.08% | 28.45% | 29.62% | 22.24% | 16.67% | 12.23% | 45.63% | 42.46% | 44.93% | 38.84% |

# The Florida Senate
# APPEARANCE RECORD

Deliver both copies of this form to
Senate professional staff conducting the meeting

Meeting Date: _29 Nov 2021_

Committee: _Senate Reapportionment_

Bill Number or Topic: _____

Amendment Barcode (if applicable): _____

Name: _Cecile Scoon_

Phone: _850-319-1975_

Address: _25 E 8th St_
Street

Email: _cecile@lwvfl.org_

_Panama City_   _FL_   _32401_
City          State    Zip

Speaking: [X] For  [ ] Against  [X] Information   **OR**   Waive Speaking: [ ] In Support  [ ] Against

---

## PLEASE CHECK ONE OF THE FOLLOWING:

[ ] I am appearing without compensation or sponsorship.

[ ] I am a registered lobbyist, representing:

[X] I am not a lobbyist, but received something of value for my appearance (travel, meals, lodging, etc.), sponsored by:

_President League of Women Voters of Florida_

---

*While it is a tradition to encourage public testimony, time may not permit all persons wishing to speak to be heard at this hearing. Those who do speak may be asked to limit their remarks so that as many persons as possible can be heard. If you have questions about registering to lobby please see Fla. Stat. §11.045 and Joint Rule 1. 2020-2022JointRules.pdf (flsenate.gov)*

This form is part of the public record for this meeting.

S-001   (08/10/2021)

P-000792



### THE FLORIDA SENATE

**COMMITTEE ON REAPPORTIONMENT**

*Location*
2000 The Capitol

*Mailing Address*
404 South Monroe Street
Tallahassee, Florida 32399-1100
(850) 487-5855

Senator Ray Wesley Rodrigues, *Chair*
Senator Doug Broxson, *Vice Chair*

*Professional Staff:* Jay Ferrin, *Staff Director*

Senate's Website: *www.flsenate.gov*

# MEMORANDUM

**To:**       Mr. Jay Ferrin, Staff Director
**From:**     Senator Ray Rodrigues, Chair
**Subject:**  Committee Directives to Staff on Map-Drawing
**Date:**     October 18, 2021

---

Senators of the Committee on Reapportionment have reviewed the census data, the features of the map-drawing application, and the relevant criteria, history, and legal standards. I believe that we have the proper foundation upon which to direct you and your staff to produce a series of maps for our consideration.

First and foremost, you are directed to the plain language of the constitution, federal law, and the judicial precedent that exists today in regards to that language. The Constitution sets forth two tiers of redistricting standards, and provides that the Tier-Two standards apply unless complying with them would conflict with the Tier-One standards or with federal law. The Tier-One standards control in the event of a conflict with Tier-Two standards, but in all other circumstances the Tier-Two standards must control the drawing of district lines. Therefore staff is directed to comply with the objective criteria outlined in Tier Two of Article III Sections 20 and 21 of the Florida Constitution, balancing them in a manner that does not establish any priority of one standard over another, unless complying with the Tier-Two standards would conflict with Tier-One standards or federal law.

In accordance with the Tier Two standard of the constitutional requirements related to equal population, you are directed to prepare Senate plans with district population deviations not to exceed 1% of the ideal population of 538,455 people, and to prepare Congressional plans with population deviations of plus or minus one person of the ideal population of 769,221 people.

To comply with the Tier Two standard related to compactness, you are directed to draw districts that are visually compact in relation to their shape and geography, and to use mathematical compactness scores where appropriate.

**WILTON SIMPSON**
**President of the Senate**

**AARON BEAN**
**President Pro Tempore**

Committee Directives to Staff on Map-Drawing
October 18, 2021
Page 2

To comply with the Tier Two standard related to utilizing existing political boundaries, you are
directed to examine the use of county boundaries where feasible.  Furthermore, you are directed
to explore concepts that, where feasible, result in districts consisting of whole counties in less
populated areas, and to explore concepts that, where feasible, keep districts wholly within a
county in the more densely populated areas.

With respect to municipal boundaries, you are directed to explore concepts that, where feasible,
keep cities whole while also considering the impermanent and changing nature of municipal
boundaries.

You are further directed to examine the use of existing geographic boundaries where feasible.
Specifically railways, interstates, federal and state highways, and large water bodies such as
those that were deemed to be easily recognizable and readily ascertainable by Florida's Supreme
Court.  We recognize that these geographic features afford us an opportunity to create districts
with static boundaries, and would ask that Staff present the boundary analysis report with each
plan so that we can determine coincidence of districts' boundaries with these features.

Further, you are directed, when drawing compact districts consistent with the population equality
requirements, and that utilize political and geographic boundaries where feasible, to confirm that
the districts comply with the Tier-One constitutional standards and with federal law, specifically,
that that districts are not drawn with the result of denying or abridging the equal opportunity of
racial or language minorities to participate in the political process or diminish their ability to
elect representatives of their choice. You are directed to conduct a functional analysis on relevant
districts to confirm that any map presented for consideration by this Committee or its Select
Subcommittees complies with these Tier-One requirements of the Florida Constitution and with
the federal Voting Rights Act.

Regarding compliance with the Tier One standard related to the intent to favor or disfavor a
political party, you are directed to draw districts without reviewing political data other than
where a review of political data is required to perform an appropriate functional analysis to
evaluate whether a minority group has the ability to elect representatives of choice.

To comply with the Tier One standard related to intent to favor or disfavor an incumbent, you are
directly to draw districts without the use of any residence information of any sitting member of
the Florida Legislature or Congress and to draw districts without regard to the preservation of
existing district boundaries.

We believe that by limiting the considerations to those adopted by the citizens of Florida, this
process will produce constitutionally compliant maps. While the standards that are to be
considered require a balancing act it, is important to remember that the standards themselves are

Committee Directives to Staff on Map-Drawing
October 18, 2021
Page 3

not optional. Choices made by staff and approved by this committee should be made based on compliance with the objective constitutional criteria.

You are directed to produce a series of plans for each of our Select Subcommittees to workshop. All plans you bring forward must comply with the complex layering of federal and state standards. You will be asked to explain the various trade-offs within the co-equal Tier Two standards presented in each plan.  It is within the balancing of these tradeoffs that Senators on the committee must exercise our legislative discretion and produce a constitutionally compliant map.

If staff receives any suggestion that a plan be drafted or changed with the intent to favor or disfavor any incumbent or political party, staff is directed to disregard the suggestion entirely, document the conversation in writing, and report the conversation directly to the Senate President.

Thank you for your attention to these directives. Please notify me, as well as Chairs Bradley and Burgess when you have completed work pertinent to their respective select subcommittees so that workshops can be noticed. Again, thank you and we look forward to reviewing your work.

P-000795

# CourtSmart Tag Report

**Room:** KB 412                     **Case No.:** -                          **Type:**
**Caption:** Select Subcomittee on Legislative Reapportionment          **Judge:**

**Started:**  **11/29/2021 2:03:14 PM**
**Ends:**     **11/29/2021 2:25:37 PM**          **Length: 00:22:24**

| | |
|---|---|
| **2:03:14 PM** | Meeting called to order; Danna Ivey, Commitee Administrative Assistant, calls the roll |
| **2:03:25 PM** | Chair Burgess gives introductory remarks |
| **2:05:38 PM** | Tab 1: Workshop on Legislative Maps by Jay Ferrin, Staff Director |
| **2:17:28 PM** | Tab 2: Public Comment |
| **2:18:31 PM** | Cecile Scoon, President of League of Women Voters of Florida gives public comment |
| **2:23:25 PM** | Sen. Gibson asks a question |
| **2:23:35 PM** | Jay Ferrin, Staff Director responds |
| **2:24:34 PM** | Chair Burgess gives closing remarks |
| **2:25:06 PM** | Meeting adjourned |

P-000796