# COMMITTEE MEETING EXPANDED AGENDA

### SELECT SUBCOMMITTEE ON LEGISLATIVE REAPPORTIONMENT
### Senator Burgess, Chair

**MEETING DATE:** Monday, January 10, 2022
**TIME:** 12:30—3:30 p.m.
**PLACE:** *Pat Thomas Committee Room,* 412 Knott Building

**MEMBERS:** Senator Burgess, Chair; Senators Bracy, Gibson, Rodriguez, and Stargel

| TAB | BILL NO. and INTRODUCER | BILL DESCRIPTION and SENATE COMMITTEE ACTIONS | COMMITTEE ACTION |
|---|---|---|---|
| 1 | Workshop on State Legislative Maps | | Presented |
| 2 | Public Comment | | Discussed |
| | Other Related Meeting Documents | | |

Exhibit 7

SEN-0000919



# SUBCOMMITTEE ON LEGISLATIVE REAPPORTIONMENT

## WORKSHOP ON LEGISLATIVE MAPS

## JANUARY 10TH, 2022

SEN-0000920



# State Senate Redistricting Plans in Florida

- Committee staff has produced another series of redistricting plans.

- Staff followed the instruction from the select subcommittee, and looked for improvements and consistency in the application of the various trade-offs presented in the maps.

- Districts retained the same numbers from the original maps.

2



# State Senate Redistricting Plans in Florida

- Plans being presented today:
  - Present policy choices for the Select Subcommittee;
  - Show improvements in Tier Two metrics; and
  - Do not retrogress and maintain the ability to for racial and language minorities to participate in the political process and elect candidates of their choice.
    - S000S8044 – Five African-American districts and five Hispanic districts.
    - S000S8046 – Five African-American districts and five Hispanic districts.
    - S000S8048 – Five African-American districts and five Hispanic districts.
    - S000S8050 – Five African-American districts and five Hispanic districts.

3

SEN-0000922



# State Senate Redistricting Plans in Florida

- Consistent application among the various trade-offs results in a narrowing of some of the options previously workshopped.

- Co-equal criteria outlined in the tier-two standards of Article III, Section 21 of the Florida Constitution and the directives issued by the Committee on October 18, 2021 were balanced to be consistent and to apply similar treatment across different areas of the state.

- As with the plans previously workshopped, a functional analysis of the minority districts in each plan confirms that they do not diminish the ability for racial and language minorities to elect candidates of their choice.

4

SEN-0000923



# State Senate Redistricting Plans in Florida

- Plans are published and available on www.floridaredistricting.gov, where they may be viewed interactively or downloaded from the Submitted Plans page for independent analysis:
  - S000S8044
  - S000S8046
  - S000S8048
  - S000S8050

- Plan packets are part of the meeting materials published by the committee and available on the Select Subcommittee's page:
  - Select Subcommittee on Legislative Reapportionment

5

SEN-0000924

# Senate Districts 1 and 2





S8028

S8044 - S8050

6

SEN-0000925



# Senate Districts 1 and 2



**Plans S000S8044, S000S8046, S000S8048, and S000S8050**

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 176 | 0.03% | | | 9,105 | 708 | 0.80 | 0.43 | 0.46 | 8 | 2 | 45 | 4 | 1% | 86% | 9% | 59% | 0% | 0% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 6 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |

**Plan S000S8028**

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1,122 | 0.10% | 13.45% | 6.41% | 9,105 | 746 | 0.79 | 0.40 | 0.47 | 8 | 2 | 47 | 0 | 3% | 86% | 4% | 59% | 0% | 1% |
| 1 | 1,314 | 0.24% | 15.28% | 5.61% | 2,796 | 310 | 0.80 | 0.37 | 0.44 | 2 | 1 | 6 | 0 | 3% | 83% | 4% | 56% | 0% | 1% |
| 2 | -192 | -0.04% | 11.62% | 7.21% | 6,309 | 436 | 0.77 | 0.42 | 0.50 | 6 | 1 | 41 | 0 | 3% | 88% | 3% | 61% | 0% | 1% |

7

SEN-0000926



# Northeast Florida



S8044 & S8048

S8046 & S8050

8

SEN-0000927

# Senate Districts 4 and 6





SEN-0000928



# Senate Districts 4 and 6

| | Plans S000S8044, S000S8046, S000S8048, and S000S8050 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Voting Age | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | |
| Dist. | Total | % | Population: | | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 903 | 0.17% | Black | Hisp. | 1,644 | 339 | 0.81 | 0.45 | 0.56 | 1 | 2 | 7 | 2 | 21% | 46% | 51% | 28% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 0 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |

| | Plans S000S8026 and S000S8028 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Voting Age | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | |
| Dist. | Total | % | Population: | | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 199 | 0.04% | Black | Hisp. | 1,644 | 352 | 0.79 | 0.44 | 0.49 | 1 | 2 | 7 | 2 | 44% | 70% | 24% | 29% | 0% | 3% |
| 4 | 4,405 | 0.82% | 12.69% | 9.67% | 1,191 | 258 | 0.65 | 0.22 | 0.44 | 1 | 1 | 6 | 1 | 32% | 84% | 12% | 48% | 0% | 1% |
| 6 | 4,604 | 0.86% | 42.66% | 9.93% | 454 | 94 | 0.93 | 0.65 | 0.53 | 0 | 1 | 1 | 1 | 55% | 55% | 35% | 9% | 0% | 4% |

SEN-0000929

# Senate Districts 5 and 8





S8044 & S8048                     S8046 & S8050

11

SEN-0000930



# Senate Districts 5 and 8

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plans S000S8044 and S000S8048** | | | | | | | | | | | | | | | | | |
| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | | |
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 877 | 0.16% | | | 7,162 | 659 | 0.84 | 0.41 | 0.51 | 8 | 2 | 36 | 6 | 10% | 85% | 15% | 30% | 0% | 0% |
| 5 | -990 | -0.18% | 15.84% | 9.47% | 2,970 | 294 | 0.84 | 0.43 | 0.53 | 5 | 1 | 17 | 3 | 14% | 83% | 17% | 11% | 0% | 0% |
| 8 | -113 | -0.02% | 12.66% | 11.75% | 4,192 | 365 | 0.84 | 0.39 | 0.48 | 3 | 1 | 19 | 3 | 5% | 87% | 13% | 49% | 0% | 0% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plans S000S8046 and S000S8050** | | | | | | | | | | | | | | | | | |
| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | | |
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1,835 | 0.34% | | | 7,162 | 662 | 0.86 | 0.41 | 0.47 | 8 | 2 | 36 | 6 | 11% | 87% | 13% | 33% | 0% | 0% |
| 5 | 366 | 0.07% | 14.64% | 8.79% | 3,433 | 335 | 0.83 | 0.38 | 0.50 | 6 | 1 | 21 | 3 | 14% | 87% | 13% | 20% | 0% | 0% |
| 8 | -1,469 | -0.27% | 13.85% | 12.39% | 3,728 | 327 | 0.89 | 0.44 | 0.44 | 2 | 1 | 15 | 3 | 7% | 87% | 13% | 45% | 0% | 0% |

12



# I-4 Corridor



S8044 - S8050

13

SEN-0000932



# Tampa Bay



14

SEN-0000933



# Senate Districts 10, 16, 18, 19, 20, 21, and 24

| | Districts 10, 16, 18, 19, 20, 21, and 24 in the Tampa Bay Region | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
| Plan | Total | % | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| Revised Drafts | 7,655 | 1.42% | 0.79 | 0.48 | 0.48 | 3 | 11 | 42 | 12 | 16% | 50% | 27% | 40% | 0% | 7% |
| S000S8026 | 9,332 | 1.73% | 0.78 | 0.46 | 0.48 | 3 | 11 | 41 | 14 | 13% | 49% | 24% | 42% | 2% | 10% |
| S000S8028 | 9,926 | 1.84% | 0.78 | 0.46 | 0.48 | 3 | 11 | 41 | 14 | 15% | 49% | 26% | 40% | 2% | 9% |
| S000S8030 | 8,856 | 1.64% | 0.79 | 0.47 | 0.48 | 3 | 11 | 41 | 14 | 13% | 50% | 26% | 42% | 0% | 8% |
| S000S8034 | 9,450 | 1.76% | 0.79 | 0.47 | 0.48 | 3 | 11 | 41 | 14 | 15% | 50% | 27% | 40% | 0% | 8% |

15

SEN-0000934



# Senate Districts 22 and 26



S8028 & S8030

S8044 - S8050

16

SEN-0000935



# Senate Districts 22 and 26

| | Plans S000S8044, S000S8046, S000S8048, and S000S8050 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Voting Age | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | |
| Dist. | Total | % | Population: | | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1,497 | 0.28% | Black | Hisp. | 4,426 | 566 | 0.69 | 0.32 | 0.36 | 3 | 3 | 18 | 9 | 6% | 73% | 22% | 23% | 3% | 3% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 3 | 2 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |

| | Plans S000S8028 and S000S8030 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Voting Age | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | |
| Dist. | Total | % | Population: | | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1,547 | 0.29% | Black | Hisp. | 4,426 | 556 | 0.73 | 0.34 | 0.43 | 3 | 3 | 19 | 7 | 7% | 73% | 15% | 23% | 0% | 10% |
| 22 | -3,719 | -0.69% | 15.67% | 24.23% | 861 | 172 | 0.84 | 0.37 | 0.47 | 0 | 1 | 8 | 3 | 5% | 68% | 17% | 16% | 0% | 12% |
| 26 | -2,172 | -0.40% | 9.54% | 16.14% | 3,565 | 384 | 0.61 | 0.30 | 0.39 | 3 | 2 | 11 | 4 | 8% | 77% | 12% | 30% | 0% | 8% |

17



# South Florida



S8044 & S8046

S8048 & S8050

18

SEN-0000937



# Senate Districts 29, 30, and 31



S8028 - S8034

S8044 - S8050

19

SEN-0000938



# Senate Districts 29, 30, and 31

| | | Plans S000S8044, S000S8046, S000S8048, and S000S8050 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
| Dist. | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 3,393 | 0.63% | | | 3,191 | 421 | 0.90 | 0.60 | 0.53 | 1 | 4 | 40 | 8 | 14% | 42% | 31% | 39% | 2% | 9% |
| 29 | 2,445 | 0.45% | 11.02% | 15.57% | 1,674 | 182 | 0.90 | 0.63 | 0.60 | 1 | 2 | 12 | 4 | 8% | 47% | 31% | 48% | 6% | 5% |
| 30 | 5,080 | 0.94% | 25.10% | 32.22% | 197 | 63 | 0.91 | 0.63 | 0.53 | 0 | 1 | 18 | 2 | 22% | 30% | 33% | 46% | 0% | 14% |
| 31 | 1,687 | 0.31% | 15.81% | 14.53% | 1,320 | 176 | 0.88 | 0.54 | 0.45 | 0 | 1 | 10 | 2 | 11% | 48% | 30% | 24% | 0% | 8% |

| | | Plans S000S8028, S000S8030, and S000S8034 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
| Dist. | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 2,674 | 0.50% | | | 3,191 | 402 | 0.86 | 0.53 | 0.52 | 1 | 4 | 38 | 12 | 26% | 37% | 24% | 36% | 1% | 15% |
| 29 | 4,043 | 0.75% | 11.45% | 16.06% | 2,704 | 247 | 0.88 | 0.56 | 0.55 | 1 | 2 | 12 | 5 | 10% | 61% | 14% | 32% | 4% | 13% |
| 30 | 3,800 | 0.71% | 24.77% | 29.58% | 263 | 80 | 0.85 | 0.52 | 0.54 | 0 | 1 | 16 | 5 | 37% | 20% | 16% | 35% | 0% | 28% |
| 31 | 1,369 | 0.25% | 15.66% | 16.52% | 224 | 75 | 0.86 | 0.50 | 0.46 | 0 | 1 | 10 | 2 | 32% | 29% | 42% | 40% | 0% | 3% |

20

# Senate Districts 32, 33, 34, and 38





S8044 & S8046

S8048 & S8050

21

SEN-0000940



# Senate Districts 32, 33, 34, and 38

**Plans S000S8044 and S000S8046**

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 3,306 | 0.61% | | | 1,351 | 321 | 0.88 | 0.51 | 0.49 | 0 | 6 | 25 | 21 | 39% | 32% | 34% | 15% | 1% | 5% |
| 32 | 3,679 | 0.68% | 20.78% | 45.26% | 955 | 136 | 0.94 | 0.65 | 0.54 | 0 | 1 | 3 | 5 | 20% | 76% | 16% | 0% | 0% | 1% |
| 33 | 3,596 | 0.67% | 46.15% | 23.13% | 88 | 48 | 0.88 | 0.48 | 0.59 | 0 | 1 | 6 | 3 | 59% | 0% | 41% | 0% | 3% | 3% |
| 34 | 973 | 0.18% | 21.29% | 22.81% | 122 | 50 | 0.91 | 0.60 | 0.53 | 0 | 2 | 4 | 3 | 52% | 7% | 39% | 14% | 0% | 16% |
| 38 | 4,279 | 0.79% | 15.13% | 29.79% | 186 | 87 | 0.79 | 0.31 | 0.29 | 0 | 2 | 12 | 10 | 25% | 43% | 39% | 44% | 2% | 0% |

**Plans S000S8048 and S000S8050**

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 1,204 | 0.22% | | | 1,351 | 330 | 0.83 | 0.46 | 0.51 | 0 | 6 | 24 | 24 | 31% | 32% | 40% | 19% | 0% | 6% |
| 32 | 2,468 | 0.46% | 19.30% | 42.69% | 961 | 138 | 0.94 | 0.64 | 0.56 | 0 | 1 | 3 | 5 | 19% | 74% | 16% | 0% | 0% | 3% |
| 33 | 2,960 | 0.55% | 50.41% | 21.85% | 89 | 49 | 0.80 | 0.46 | 0.52 | 0 | 1 | 5 | 6 | 40% | 0% | 66% | 0% | 0% | 3% |
| 34 | 3,427 | 0.64% | 15.33% | 21.53% | 148 | 72 | 0.74 | 0.36 | 0.50 | 0 | 2 | 7 | 5 | 40% | 18% | 38% | 31% | 0% | 13% |
| 38 | 3,672 | 0.68% | 18.24% | 34.73% | 153 | 70 | 0.84 | 0.39 | 0.45 | 0 | 2 | 9 | 8 | 23% | 34% | 38% | 43% | 0% | 6% |

22

SEN-0000941



# Comparison of Workshopped Senate Plans

| | Deviation | | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan | Total | % | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Whole (by Pop) | City | County | Road | Water | Rail | Non-Pol/Geo |
| S000S8010 | 10,457 | 1.94% | 197.3 | 0.82 | 0.46 | 0.46 | 51 | 48 | 350 | 360 | 14% | 60% | 20% | 39% | 3% | 6% |
| S000S8012 | 10,549 | 1.96% | 198.5 | 0.81 | 0.45 | 0.46 | 51 | 48 | 359 | 367 | 16% | 60% | 21% | 38% | 2% | 6% |
| S000S8014 | 10,457 | 1.94% | 196.6 | 0.82 | 0.46 | 0.46 | 51 | 48 | 357 | 366 | 16% | 59% | 21% | 38% | 2% | 6% |
| S000S8016 | 10,549 | 1.96% | 197.2 | 0.81 | 0.45 | 0.46 | 51 | 48 | 355 | 364 | 15% | 59% | 23% | 38% | 2% | 5% |
| S000S8026 | 10,463 | 1.94% | 197.5 | 0.82 | 0.46 | 0.46 | 51 | 48 | 355 | 363 | 15% | 60% | 20% | 39% | 3% | 6% |
| S000S8028 | 10,498 | 1.95% | 198.6 | 0.81 | 0.45 | 0.47 | 51 | 48 | 361 | 369 | 16% | 60% | 22% | 38% | 2% | 5% |
| S000S8030 | 10,362 | 1.92% | 196.7 | 0.82 | 0.46 | 0.47 | 51 | 48 | 358 | 368 | 15% | 59% | 23% | 38% | 1% | 5% |
| S000S8034 | 10,498 | 1.95% | 197.2 | 0.81 | 0.45 | 0.46 | 51 | 48 | 356 | 366 | 14% | 59% | 24% | 38% | 1% | 5% |
| S000S8044 | 10,362 | 1.92% | 197.5 | 0.82 | 0.47 | 0.46 | 51 | 48 | 360 | 368 | 15% | 59% | 24% | 38% | 2% | 4% |
| S000S8046 | 10,362 | 1.92% | 197.5 | 0.82 | 0.47 | 0.46 | 51 | 48 | 360 | 368 | 15% | 60% | 24% | 38% | 2% | 4% |
| S000S8048 | 10,362 | 1.92% | 197.6 | 0.82 | 0.46 | 0.47 | 51 | 48 | 359 | 367 | 14% | 59% | 25% | 39% | 1% | 4% |
| S000S8050 | 10,362 | 1.92% | 197.7 | 0.82 | 0.46 | 0.46 | 51 | 48 | 359 | 367 | 14% | 60% | 25% | 39% | 1% | 4% |

**Statewide Metrics for All Workshopped Senate Plans**

23

SEN-0000942

# Comparison of Workshopped Senate Plans

| Count of Districts with Non-Political or Geographic Boundary Usage Rates of... | | | | |
|---|---|---|---|---|
| Plan | Equal to 0% | Less than or Equal to 2% | Less than or Equal to 5% | Less than or Equal to 10% |
| S000S8010 | 8 | 17 | 25 | 31 |
| S000S8012 | 6 | 18 | 24 | 33 |
| S000S8014 | 10 | 19 | 25 | 32 |
| S000S8016 | 10 | 20 | 26 | 35 |
| S000S8026 | 10 | 20 | 27 | 32 |
| S000S8028 | 8 | 19 | 24 | 33 |
| S000S8030 | 12 | 21 | 26 | 34 |
| S000S8034 | 12 | 20 | 26 | 36 |
| S000S8044 | 14 | 22 | 28 | 37 |
| S000S8046 | 14 | 22 | 28 | 37 |
| S000S8048 | 13 | 20 | 27 | 37 |
| S000S8050 | 13 | 20 | 27 | 37 |

24

SEN-0000943



*Florida*
*State Senate Districts*
S000S8044

\* \* \* \* \*

Produced by
Florida Senate
Committee on Reapportionment

\* \* \* \* \*

*January 05, 2022*

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

*Map produced by professional staff:*
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

SEN-0000944

Plan S000S8044

| Dist. | Deviation | | Voting Age Population: | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
| | Total | % | Black | Hisp. | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10,362 | 1.92% | 15.54% | 24.99% | 1,785.1 | 197.4 | 0.82 | 0.47 | 0.46 | 51 | 48 | 360 | 111 | 15% | 59% | 24% | 38% | 2% | 4% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 16% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 6 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | -990 | -0.18% | 15.84% | 9.47% | 2,970 | 294 | 0.84 | 0.43 | 0.53 | 5 | 1 | 17 | 3 | 14% | 83% | 17% | 11% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 0 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -113 | -0.02% | 12.66% | 11.75% | 4,192 | 365 | 0.84 | 0.39 | 0.48 | 3 | 1 | 19 | 3 | 5% | 87% | 13% | 49% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 11% | 48% | 0% | 0% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 0 | 3 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 0 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 10% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 0 | 1 | 45% | 48% | 19% | 41% | 1% | 7% |
| 19 | -3,007 | -0.56% | 33.20% | 21.78% | 351 | 111 | 0.69 | 0.36 | 0.36 | 0 | 2 | 0 | 3 | 19% | 6% | 39% | 31% | 1% | 18% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.86 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 5% | 58% | 46% | 3% | 0% | 7% |
| 21 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 1 | 5 | 1 | 1% | 53% | 33% | 33% | 0% | 9% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 23 | -4,979 | -0.93% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 24 | 4,267 | 0.79% | 6.40% | 9.70% | 453 | 104 | 0.86 | 0.43 | 0.63 | 0 | 1 | 17 | 3 | 24% | 52% | 16% | 71% | 0% | 8% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 3 | 2 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.46 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 2,445 | 0.45% | 11.02% | 15.57% | 1,674 | 182 | 0.90 | 0.63 | 0.60 | 1 | 2 | 12 | 4 | 8% | 47% | 31% | 48% | 6% | 5% |
| 30 | 5,080 | 0.94% | 25.10% | 32.22% | 197 | 63 | 0.91 | 0.63 | 0.53 | 0 | 1 | 18 | 2 | 22% | 30% | 33% | 46% | 0% | 14% |
| 31 | 1,687 | 0.31% | 15.81% | 14.53% | 1,320 | 176 | 0.88 | 0.54 | 0.45 | 0 | 1 | 10 | 2 | 11% | 48% | 30% | 24% | 0% | 8% |
| 32 | 3,679 | 0.68% | 20.78% | 45.26% | 955 | 136 | 0.94 | 0.65 | 0.54 | 0 | 1 | 3 | 5 | 20% | 76% | 16% | 0% | 0% | 1% |
| 33 | 3,596 | 0.67% | 46.15% | 23.13% | 88 | 48 | 0.88 | 0.48 | 0.59 | 0 | 1 | 6 | 3 | 59% | 0% | 41% | 0% | 3% | 3% |
| 34 | 973 | 0.18% | 21.29% | 22.81% | 122 | 50 | 0.91 | 0.60 | 0.53 | 0 | 2 | 4 | 3 | 52% | 7% | 39% | 14% | 0% | 16% |
| 35 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 36 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 37 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 38 | 4,279 | 0.79% | 15.13% | 29.79% | 186 | 87 | 0.79 | 0.31 | 0.29 | 0 | 2 | 12 | 10 | 25% | 43% | 39% | 44% | 2% | 0% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.83 | 0 | 1 | 5 | 2 | 13% | 17% | 18% | 51% | 15% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000S8044 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 360 |
| Cities split into more than one district | 52 |
| Cities with all population in only one district | 368 |
| Aggregate number of city splits | 111 |
| Aggregate number of splits with population | 103 |

Split Counties and Cities

PageID 4408

Plan S000S8044

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Alachua | 5 | 176,813 | 63.5% | 385.8 | 39.8% |
| Alachua | 8 | 101,655 | 36.5% | 583.1 | 60.2% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 542,134 | 27.9% | 955.0 | 73.0% |
| Broward | 33 | 542,051 | 27.9% | 88.5 | 6.8% |
| Broward | 34 | 407,113 | 20.9% | 89.0 | 6.8% |
| Broward | 38 | 453,077 | 23.3% | 175.9 | 13.4% |
| Duval | 4 | 452,156 | 45.4% | 670.4 | 73.0% |
| Duval | 6 | 543,411 | 54.6% | 248.1 | 27.0% |
| Hillsborough | 18 | 535,992 | 36.7% | 280.8 | 21.1% |
| Hillsborough | 19 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.6 | 22.6% |
| Hillsborough | 21 | 234,827 | 16.1% | 468.2 | 35.2% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 37 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 38 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.8 | 14.4% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 489.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 276,199 | 18.5% | 834.1 | 35.0% |
| Palm Beach | 30 | 543,535 | 36.4% | 196.8 | 8.3% |
| Palm Beach | 31 | 540,142 | 36.2% | 1,319.6 | 55.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.8 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.5 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.4 | 54.4% |
| Pinellas | 16 | 303,880 | 31.7% | 339.9 | 39.4% |
| Pinellas | 19 | 112,505 | 11.7% | 69.2 | 8.0% |
| Pinellas | 24 | 542,722 | 56.6% | 453.5 | 52.6% |
| Polk | 22 | 536,258 | 74.0% | 993.4 | 49.4% |
| Polk | 26 | 188,788 | 26.0% | 1,017.0 | 50.6% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

SEN-0000946

Plan S000S8044

**Cities included in more than one district**

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Alachua | 5 | 9,387 | 88.8% | 27.6 | 75.4% |
| Alachua | 8 | 1,187 | 11.2% | 9.0 | 24.6% |
| Aventura | 35 | 0 | 0.0% | 0.0 | 0.8% |
| Aventura | 38 | 40,242 | 100.0% | 3.5 | 99.2% |
| Belle Isle | 13 | 7,032 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 83,819 | 71.5% | 29.4 | 82.0% |
| Clearwater | 24 | 33,473 | 28.5% | 6.4 | 18.0% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 103,272 | 97.7% | 33.4 | 93.4% |
| Davie | 33 | 1,148 | 1.1% | 0.3 | 0.9% |
| Davie | 38 | 1,271 | 1.2% | 2.1 | 5.7% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% |
| Deerfield Beach | 34 | 71,094 | 81.9% | 13.2 | 81.6% |
| Deerfield Beach | 38 | 15,765 | 18.2% | 3.0 | 18.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fort Lauderdale | 33 | 84,222 | 46.1% | 15.8 | 43.5% |
| Fort Lauderdale | 38 | 98,538 | 53.9% | 20.5 | 56.5% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 135,843 | 96.3% | 58.2 | 90.5% |
| Gainesville | 8 | 5,242 | 3.7% | 6.1 | 9.5% |
| High Springs | 5 | 2,855 | 45.9% | 8.2 | 37.3% |
| High Springs | 8 | 3,360 | 54.1% | 13.7 | 62.7% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Hollywood | 32 | 28,649 | 18.7% | 3.5 | 11.3% |
| Hollywood | 38 | 124,418 | 81.3% | 27.3 | 88.7% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.4 | 71.6% |
| Jacksonville | 6 | 543,411 | 57.2% | 248.1 | 28.4% |
| Lake Wales | 22 | 12,921 | 79.0% | 14.8 | 73.8% |
| Lake Wales | 26 | 3,440 | 21.0% | 5.3 | 26.2% |
| Lakeland | 22 | 100,638 | 89.3% | 64.0 | 65.2% |
| Lakeland | 26 | 12,003 | 10.7% | 11.1 | 14.8% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Miami | 36 | 701 | 0.2% | 0.1 | 0.1% |
| Miami | 37 | 343,415 | 77.7% | 32.5 | 57.9% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miramar | 32 | 117,135 | 87.0% | 28.9 | 93.0% |
| Miramar | 38 | 17,586 | 13.1% | 2.2 | 7.0% |
| North Miami | 35 | 60,191 | 100.0% | 10.0 | 100.0% |
| North Miami | 38 | 0 | 0.0% | 0.0 | 0.0% |
| North Miami Beach | 35 | 35,300 | 80.8% | 4.3 | 79.9% |
| North Miami Beach | 38 | 8,376 | 19.2% | 1.1 | 20.1% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Opa-locka | 35 | 16,463 | 100.0% | 4.2 | 94.6% |
| Opa-locka | 36 | 0 | 0.0% | 0.2 | 5.4% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 36.7 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.8 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 42,837 | 72.4% | 53.4 | 90.0% |
| Palm Beach Gardens | 30 | 16,345 | 27.6% | 5.9 | 10.0% |
| Pembroke Pines | 32 | 171,062 | 99.9% | 34.7 | 99.9% |
| Pembroke Pines | 38 | 116 | 0.1% | 0.1 | 0.1% |
| Pompano Beach | 34 | 49,815 | 44.5% | 13.5 | 54.7% |
| Pompano Beach | 38 | 62,231 | 55.5% | 11.2 | 45.3% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| Royal Palm Beach | 29 | 34,268 | 88.0% | 10.7 | 91.1% |
| Royal Palm Beach | 31 | 4,664 | 12.0% | 1.1 | 8.9% |
| St. Petersburg | 19 | 112,505 | 43.6% | 69.2 | 52.7% |
| St. Petersburg | 24 | 145,803 | 56.5% | 62.1 | 47.3% |
| Sunrise | 32 | 10,939 | 11.2% | 6.2 | 34.3% |
| Sunrise | 33 | 86,396 | 88.8% | 11.9 | 65.7% |
| Sweetwater | 36 | 17,601 | 90.9% | 2.0 | 88.9% |
| Sweetwater | 37 | 1,762 | 9.1% | 0.3 | 11.1% |
| Tampa | 18 | 201,035 | 52.2% | 120.7 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,965 | 9.3% | 15.3 | 8.7% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| West Palm Beach | 29 | 16,219 | 13.8% | 32.5 | 56.1% |
| West Palm Beach | 30 | 101,196 | 86.2% | 25.5 | 43.9% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |
| Winter Haven | 22 | 49,169 | 99.9% | 36.8 | 89.6% |
| Winter Haven | 26 | 50 | 0.1% | 4.3 | 10.4% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

SEN-0000947

Plan S000S8044

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 6 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.20% | 21.78% | 52.29% | 19.77% | 27.94% | 32.95% | 14.48% | 79.63% | 2.88% | 17.47% | 45.79% | 15.30% | 38.81% | 50.18% | 12.68% | 4.80% | 11.21% | 20.61% | 20.12% |
| 33 | 46.15% | 23.13% | 60.44% | 14.57% | 24.98% | 41.35% | 16.05% | 81.34% | 2.51% | 16.14% | 46.69% | 17.51% | 35.81% | 55.65% | 12.40% | 7.12% | 19.28% | 26.71% | 23.01% |
| 35 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 26.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% |
| 36 | 5.40% | 90.13% | 29.59% | 35.46% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% |
| 37 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

SEN-0000948

Plan S000S8044

| Dist. | 2020 Census VAP who are: Black | Hisp | Avg Primary DEM who are: Black | Hisp. | REP who are: Black | Hisp. | Voters who are: DEM | REP | NPAOth | Avg General DEM who are: Black | Hisp. | REP who are: Black | Hisp. | NPAOth who are: Black | Hisp. | Black Voters who are: DEM | REP | NPAOth | Hisp. Voters who are: DEM | REP | NPAOth | Avg. Perf. DEM | REP | Wins DEM | REP | Margins MAX | MIN | AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.2% | 42.2% | 13 | 1 | D +27.2% | D +0.4% | D +14.5% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.3% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.20% | 21.78% | 52.82% | 5.31% | 3.13% | 5.36% | 56.51% | 22.22% | 21.26% | 52.65% | 9.14% | 3.75% | 7.97% | 18.23% | 14.45% | 86.24% | 2.41% | 11.30% | 51.24% | 17.80% | 30.65% | 67.6% | 30.6% | 14 | 0 | D +52.7% | D +19.5% | D +37.5% |
| 33 | 46.15% | 23.13% | 55.29% | 5.24% | 5.38% | 10.12% | 64.77% | 15.71% | 19.52% | 54.88% | 9.76% | 5.72% | 14.99% | 24.39% | 19.63% | 86.22% | 2.18% | 11.55% | 50.28% | 18.88% | 30.68% | 76.9% | 22.2% | 14 | 0 | D +60.6% | D +47.9% | D +55% |
| 35 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.8% | 15.4% | 14 | 0 | D +74.5% | D +56.6% | D +68.6% |
| 36 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.44% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.3% | 53.6% | 3 | 11 | R +21.6% | D +2.3% | R +8.1% |
| 37 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.37% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 50.9% | 47.9% | 8 | 6 | D +21.8% | R +0% | D +3.4% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | R +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

SEN-0000949

| | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8044 | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 46.15% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| Primary Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 23.13% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2018 | Governor (REP) R_Baldauf | 0.77% | 0.85% | 0.90% | 0.68% | 1.45% | 2.21% | 2.60% | 2.03% | 1.73% | 1.25% |
| | R_DeSantis | 57.78% | 50.22% | 51.86% | 44.19% | 67.41% | 64.39% | 67.84% | 66.97% | 68.13% | 67.60% |
| | R_Devine | 1.28% | 1.60% | 2.03% | 1.40% | 2.16% | 3.75% | 3.98% | 3.81% | 3.15% | 2.69% |
| | R_Langford | 1.04% | 1.69% | 1.30% | 1.16% | 2.07% | 1.99% | 1.41% | 1.52% | 1.75% | 1.60% |
| | R_Mercadante | 0.48% | 0.78% | 1.39% | 0.92% | 1.67% | 2.91% | 2.87% | 2.61% | 1.87% | 1.86% |
| | R_Nathan | 0.82% | 0.89% | 1.04% | 0.93% | 1.47% | 2.44% | 1.37% | 1.61% | 1.43% | 1.33% |
| | R_Putnam | 35.94% | 41.61% | 38.76% | 48.05% | 19.33% | 17.61% | 16.75% | 17.35% | 18.07% | 20.19% |
| | R_White | 1.64% | 2.14% | 2.70% | 2.15% | 3.44% | 4.38% | 3.21% | 3.88% | 3.50% | 3.21% |
| | Governor (DEM) D_Gillum | 55.30% | 49.62% | 27.89% | 50.55% | 48.67% | 53.41% | 30.91% | 25.09% | 26.44% | 35.23% |
| | D_Graham | 20.91% | 24.50% | 29.03% | 25.83% | 14.03% | 10.18% | 19.67% | 20.22% | 23.87% | 20.92% |
| | D_Greene | 6.84% | 9.38% | 15.05% | 6.46% | 11.20% | 9.99% | 10.03% | 8.84% | 11.04% | 7.25% |
| | D_King | 1.62% | 3.34% | 4.31% | 2.04% | 0.83% | 0.79% | 2.35% | 2.08% | 2.24% | 1.19% |
| | D_Levine | 13.96% | 11.96% | 20.50% | 14.21% | 24.55% | 24.83% | 34.22% | 41.22% | 33.88% | 34.00% |
| | D_Lundmark | 0.46% | 0.47% | 1.26% | 0.33% | 0.28% | 0.41% | 1.58% | 1.24% | 0.91% | 0.53% |
| | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.43% | 0.36% | 0.33% | 1.15% | 0.90% | 1.03% | 0.57% |
| | Attorney General (REP) R_Moody | 57.69% | 54.40% | 53.73% | 60.10% | 53.68% | 53.31% | 53.90% | 53.78% | 55.28% | 55.08% |
| | R_White | 42.33% | 45.63% | 46.26% | 39.83% | 46.06% | 46.69% | 46.02% | 46.18% | 44.63% | 44.94% |
| | Attorney General (DEM) D_Shaw | 76.42% | 74.97% | 59.28% | 80.12% | 80.84% | 82.74% | 65.34% | 66.05% | 67.89% | 78.69% |
| | D_Torrens | 23.57% | 25.08% | 40.72% | 19.90% | 19.16% | 17.25% | 34.60% | 34.01% | 32.00% | 21.27% |
| | Agriculture Commissioner (REP) R_Caldwell | 31.90% | 35.81% | 36.73% | 24.01% | 42.37% | 40.22% | 40.66% | 38.20% | 42.11% | 41.92% |
| | R_Grimsley | 16.70% | 30.51% | 32.77% | 25.11% | 27.39% | 31.08% | 34.15% | 34.76% | 31.11% | 30.92% |
| | R_McCalister | 7.91% | 15.43% | 15.92% | 11.20% | 20.93% | 16.56% | 14.63% | 16.27% | 16.69% | 16.94% |
| | R_Troutman | 43.41% | 18.25% | 14.58% | 39.09% | 8.46% | 11.85% | 10.47% | 10.59% | 9.68% | 9.87% |
| | Agriculture Commissioner (DEM) D_Fried | 62.93% | 54.91% | 54.45% | 63.01% | 65.85% | 57.95% | 52.44% | 57.07% | 54.30% | 59.01% |
| | D_Porter | 20.56% | 19.28% | 19.74% | 15.78% | 14.49% | 18.43% | 20.24% | 15.86% | 18.83% | 16.92% |
| | D_Walker | 16.49% | 25.81% | 25.81% | 21.15% | 19.62% | 23.63% | 27.19% | 27.04% | 26.58% | 23.94% |
| | US Senate (REP) R_De La Fuente | 10.23% | 11.30% | 9.66% | 13.76% | 16.28% | 17.21% | 10.63% | 11.79% | 12.40% | 13.40% |
| | R_Scott | 89.70% | 88.69% | 90.32% | 86.08% | 83.48% | 82.64% | 89.33% | 88.14% | 87.48% | 86.52% |
| 2016 | US Senate (REP) R_Beruff | 23.96% | 19.03% | 17.45% | 24.85% | 15.17% | 7.97% | 4.19% | 4.71% | 6.66% | 6.71% |
| | R_Rivera | 3.38% | 2.73% | 3.23% | 3.80% | 4.57% | 3.52% | 2.00% | 1.93% | 2.97% | 2.17% |
| | R_Rubio | 67.37% | 72.47% | 70.85% | 64.29% | 69.70% | 80.09% | 91.88% | 90.92% | 84.98% | 86.01% |
| | R_Young | 5.17% | 5.56% | 8.43% | 6.52% | 9.80% | 8.09% | 1.92% | 2.38% | 5.15% | 4.95% |
| | US Senate (DEM) D_De La Fuente | 3.36% | 4.07% | 16.91% | 4.71% | 3.48% | 5.49% | 25.49% | 21.33% | 13.16% | 7.50% |
| | D_Grayson | 11.29% | 43.04% | 46.55% | 10.34% | 10.14% | 10.28% | 10.29% | 11.27% | 11.17% | 11.16% |
| | D_Keith | 15.35% | 12.36% | 9.25% | 17.17% | 15.68% | 13.92% | 12.60% | 14.45% | 15.45% | 18.85% |
| | D_Luster | 18.18% | 2.60% | 1.30% | 2.15% | 1.99% | 3.02% | 2.05% | 1.67% | 1.43% | 1.70% |
| | D_Murphy | 51.70% | 37.81% | 25.94% | 65.32% | 68.49% | 67.16% | 49.37% | 50.86% | 58.18% | 60.38% |
| 2014 | Governor (REP) R_Adeshina | 1.00% | 1.93% | 1.74% | 2.19% | 2.54% | 3.23% | 1.58% | 1.56% | 1.74% | 2.24% |
| | R_Cuevas-Neunder | 7.10% | 10.27% | 12.08% | 13.78% | 13.93% | 16.59% | 12.30% | 12.98% | 14.83% | 14.43% |
| | R_Scott | 91.82% | 87.71% | 86.16% | 83.60% | 82.85% | 79.86% | 86.02% | 85.31% | 83.17% | 83.15% |
| | Governor (DEM) D_Crist | 70.51% | 81.59% | 76.66% | 84.23% | 79.62% | 85.35% | 77.33% | 73.67% | 77.27% | 76.16% |
| | D_Rich | 29.39% | 18.39% | 23.28% | 15.73% | 20.26% | 14.63% | 22.55% | 26.10% | 22.27% | 23.65% |
| | Attorney General (DEM) D_Sheldon | 58.74% | 48.19% | 61.64% | 61.25% | 35.94% | 44.72% | 60.88% | 69.45% | 65.48% | 59.92% |
| | D_Thurston | 41.22% | 51.82% | 38.35% | 38.66% | 64.02% | 55.28% | 38.96% | 30.18% | 33.94% | 39.96% |
| 2012 | US Senate (REP) R_Mack | 63.23% | 56.92% | 45.39% | 53.43% | 69.24% | 71.73% | 76.65% | 77.16% | 73.56% | 75.85% |
| | R_McCalister | 16.46% | 11.35% | 11.68% | 12.49% | 10.08% | 6.59% | 4.21% | 4.57% | 7.50% | 6.35% |
| | R_Stuart | 5.63% | 5.26% | 6.92% | 8.22% | 6.39% | 13.73% | 16.06% | 14.91% | 12.83% | 11.12% |
| | R_Weldon | 14.43% | 26.25% | 35.94% | 24.93% | 13.22% | 7.75% | 3.01% | 3.15% | 5.81% | 6.21% |
| | US Senate (DEM) D_Burkett | 20.09% | 13.16% | 20.62% | 14.24% | 13.69% | 14.59% | 16.93% | 16.24% | 16.71% | 15.85% |
| | D_Nelson | 79.92% | 86.73% | 79.37% | 85.57% | 86.18% | 85.40% | 82.97% | 83.74% | 83.05% | 84.04% |

| | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8044 | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 46.15% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| General Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 23.13% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| **2020** President | D_Biden | 60.46% | 65.93% | 58.69% | 68.01% | 75.13% | 78.01% | 39.91% | 49.58% | 44.58% | 53.23% |
| | R_Trump | 38.21% | 33.12% | 40.36% | 30.72% | 24.31% | 21.43% | 59.62% | 49.85% | 54.83% | 46.22% |
| **2018** Governor | D_Gillum | 61.82% | 67.52% | 62.28% | 71.52% | 78.59% | 85.22% | 46.91% | 54.14% | 49.83% | 57.99% |
| | R_DeSantis | 37.24% | 31.46% | 36.34% | 27.34% | 20.80% | 14.11% | 51.71% | 44.54% | 49.00% | 41.08% |
| Attorney General | D_Shaw | 58.02% | 63.91% | 59.18% | 66.61% | 77.45% | 83.59% | 45.47% | 52.77% | 48.24% | 56.79% |
| | R_Moody | 40.34% | 34.52% | 38.89% | 31.65% | 21.23% | 14.96% | 52.21% | 45.03% | 49.55% | 41.45% |
| Chief Financial Officer | D_Ring | 59.38% | 65.96% | 61.67% | 70.03% | 78.50% | 85.21% | 46.53% | 53.58% | 49.27% | 57.43% |
| | R_Patronis | 40.62% | 34.04% | 38.32% | 29.98% | 21.50% | 14.78% | 53.46% | 46.42% | 50.73% | 42.58% |
| Agriculture Commissioner | D_Fried | 60.12% | 67.33% | 62.88% | 72.40% | 79.26% | 85.31% | 47.96% | 55.44% | 50.95% | 59.29% |
| | R_Caldwell | 39.89% | 32.67% | 37.11% | 27.59% | 20.74% | 14.69% | 52.03% | 44.58% | 49.04% | 40.71% |
| US Senate | D_Nelson | 60.67% | 67.05% | 60.89% | 71.22% | 79.18% | 84.80% | 47.38% | 54.84% | 51.15% | 59.19% |
| | R_Scott | 39.33% | 32.95% | 39.11% | 28.77% | 20.82% | 15.20% | 52.61% | 45.15% | 48.85% | 40.82% |
| **2016** President | D_Clinton | 57.58% | 65.34% | 63.18% | 68.26% | 76.38% | 84.48% | 54.86% | 59.69% | 53.71% | 60.94% |
| | R_Trump | 39.25% | 31.48% | 33.59% | 28.01% | 21.75% | 13.94% | 42.88% | 37.91% | 43.49% | 36.50% |
| US Senate | D_Murphy | 49.36% | 60.34% | 56.29% | 64.47% | 74.63% | 79.47% | 43.17% | 48.89% | 45.19% | 52.71% |
| | R_Rubio | 47.15% | 35.74% | 39.63% | 31.14% | 23.43% | 18.44% | 54.88% | 48.93% | 52.44% | 45.14% |
| **2014** Governor | D_Crist | 51.10% | 60.74% | 53.72% | 68.10% | 78.36% | 85.52% | 42.78% | 47.33% | 48.96% | 57.29% |
| | R_Scott | 44.72% | 34.73% | 41.21% | 26.90% | 19.46% | 12.98% | 54.86% | 50.29% | 48.01% | 40.23% |
| Attorney General | D_Sheldon | 48.83% | 57.52% | 50.03% | 62.16% | 75.08% | 83.15% | 38.29% | 43.60% | 43.25% | 53.33% |
| | R_Bondi | 48.41% | 39.76% | 47.18% | 34.83% | 23.36% | 15.49% | 59.50% | 54.14% | 54.25% | 44.76% |
| Chief Financial Officer | D_Rankin | 49.72% | 56.42% | 50.56% | 60.34% | 73.97% | 82.82% | 39.80% | 42.94% | 43.08% | 50.25% |
| | R_Atwater | 50.28% | 43.58% | 49.44% | 39.66% | 26.02% | 17.18% | 60.19% | 57.07% | 56.90% | 49.75% |
| Agriculture Commissioner | D_Hamilton | 52.86% | 56.35% | 48.97% | 59.77% | 75.08% | 83.42% | 39.21% | 43.13% | 43.38% | 51.30% |
| | R_Putnam | 47.14% | 43.65% | 51.03% | 40.23% | 24.93% | 16.57% | 60.76% | 56.85% | 56.61% | 48.70% |
| **2012** President | D_Obama | 58.61% | 65.92% | 63.43% | 72.29% | 78.11% | 86.93% | 50.94% | 54.44% | 51.70% | 57.68% |
| | R_Romney | 40.60% | 33.37% | 35.78% | 26.69% | 21.43% | 12.78% | 48.65% | 45.05% | 47.69% | 41.82% |
| US Senate | D_Nelson | 62.25% | 69.71% | 67.79% | 75.23% | 79.68% | 86.78% | 52.52% | 55.87% | 53.42% | 59.92% |
| | R_Mack | 35.08% | 28.45% | 29.62% | 22.52% | 19.07% | 12.23% | 45.63% | 42.46% | 44.93% | 38.84% |

SEN-0000951



*Florida*
*State Senate Districts*
**S000S8046**

\* \* \* \* \*

Produced by
Florida Senate
Committee on Reapportionment

\* \* \* \* \*

*January 05, 2022*

Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

**Legend**
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

SEN-0000952

Plan S000S8046

| Dist. | Deviation | | Voting Age Population: | | Area | Perim. | Convex | Polsby- | Reock | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
| | Total | % | Black | Hisp. | (sq.mi.) | (mi.) | Hull | Popper | Ratio | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10,362 | 1.92% | 15.54% | 24.99% | 1,785.1 | 197.5 | 0.82 | 0.47 | 0.46 | 51 | 48 | 360 | 111 | 15% | 60% | 24% | 38% | 2% | 4% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 1 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | 366 | 0.07% | 14.64% | 8.79% | 3,433 | 335 | 0.83 | 0.38 | 0.50 | 6 | 1 | 21 | 3 | 14% | 87% | 13% | 20% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 1 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -1,469 | -0.27% | 13.85% | 12.39% | 3,728 | 327 | 0.89 | 0.44 | 0.44 | 2 | 1 | 15 | 3 | 7% | 87% | 13% | 45% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 11% | 48% | 0% | 0% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 0 | 3 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 0 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 10% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 0 | 1 | 45% | 48% | 19% | 41% | 1% | 7% |
| 19 | -3,007 | -0.56% | 33.20% | 21.78% | 351 | 111 | 0.69 | 0.36 | 0.36 | 0 | 2 | 0 | 3 | 19% | 6% | 39% | 31% | 1% | 18% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.86 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 5% | 58% | 46% | 3% | 0% | 7% |
| 21 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 1 | 5 | 1 | 1% | 53% | 33% | 33% | 0% | 9% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 23 | -4,979 | -0.93% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 24 | 4,267 | 0.79% | 6.40% | 9.70% | 453 | 104 | 0.86 | 0.53 | 0.63 | 0 | 1 | 17 | 3 | 24% | 52% | 16% | 71% | 0% | 8% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 3 | 2 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.46 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 2,445 | 0.45% | 11.02% | 15.57% | 1,674 | 182 | 0.90 | 0.63 | 0.60 | 1 | 2 | 12 | 4 | 8% | 47% | 31% | 48% | 6% | 5% |
| 30 | 5,080 | 0.94% | 25.10% | 32.22% | 197 | 63 | 0.91 | 0.63 | 0.53 | 0 | 1 | 18 | 2 | 22% | 30% | 33% | 46% | 0% | 14% |
| 31 | 1,687 | 0.31% | 15.81% | 14.53% | 1,320 | 176 | 0.88 | 0.54 | 0.45 | 0 | 1 | 10 | 2 | 11% | 48% | 30% | 24% | 0% | 8% |
| 32 | 3,679 | 0.68% | 20.78% | 45.26% | 955 | 136 | 0.94 | 0.65 | 0.54 | 0 | 1 | 3 | 5 | 20% | 76% | 16% | 0% | 0% | 1% |
| 33 | 3,596 | 0.67% | 46.15% | 23.13% | 88 | 48 | 0.88 | 0.48 | 0.59 | 0 | 1 | 6 | 3 | 59% | 0% | 41% | 0% | 3% | 3% |
| 34 | 973 | 0.18% | 21.29% | 22.81% | 122 | 50 | 0.91 | 0.60 | 0.53 | 0 | 2 | 4 | 3 | 52% | 7% | 39% | 14% | 0% | 16% |
| 35 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 36 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 37 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 38 | 4,279 | 0.79% | 15.13% | 29.79% | 186 | 87 | 0.79 | 0.31 | 0.29 | 0 | 2 | 12 | 10 | 25% | 43% | 39% | 44% | 2% | 0% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.81 | 0 | 1 | 5 | 2 | 13% | 17% | 18% | 51% | 15% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000S8046 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 360 |
| Cities split into more than one district | 52 |
| Cities with all population in only one district | 368 |
| Aggregate number of city splits | 111 |
| Aggregate number of splits with population | 103 |

SEN-0000953

Plan S000S8046

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|--------|-------|-----------|------|------------|-------|
| Alachua | 5 | 160,305 | 57.6% | 494.0 | 51.0% |
| Alachua | 8 | 118,163 | 42.4% | 474.8 | 49.0% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 542,134 | 27.9% | 955.0 | 73.0% |
| Broward | 33 | 542,051 | 27.9% | 88.5 | 6.8% |
| Broward | 34 | 407,113 | 20.9% | 89.0 | 6.8% |
| Broward | 38 | 453,077 | 23.3% | 175.9 | 13.4% |
| Duval | 4 | 452,156 | 45.4% | 670.4 | 73.0% |
| Duval | 6 | 543,411 | 54.6% | 248.1 | 27.0% |
| Hillsborough | 18 | 535,992 | 36.7% | 280.8 | 21.1% |
| Hillsborough | 19 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.6 | 22.6% |
| Hillsborough | 21 | 234,827 | 16.1% | 468.2 | 35.2% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 37 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 38 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.8 | 14.4% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 489.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 276,199 | 18.5% | 834.1 | 35.0% |
| Palm Beach | 30 | 543,535 | 36.4% | 196.8 | 8.3% |
| Palm Beach | 31 | 540,142 | 36.2% | 1,319.6 | 55.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.8 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.5 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.4 | 54.4% |
| Pinellas | 16 | 303,880 | 31.7% | 339.9 | 39.4% |
| Pinellas | 19 | 112,505 | 11.7% | 69.2 | 8.0% |
| Pinellas | 24 | 542,722 | 56.6% | 453.5 | 52.6% |
| Polk | 22 | 536,258 | 74.0% | 993.4 | 49.4% |
| Polk | 26 | 188,788 | 26.0% | 1,017.0 | 50.6% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

SEN-0000954

Split Counties and Cities
PageID 4417

Plan S000S8046

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Aventura | 35 | 0 | 0.0% | 0.0 | 0.8% |
| Aventura | 38 | 40,242 | 100.0% | 3.5 | 99.2% |
| Belle Isle | 13 | 7,032 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 83,819 | 71.5% | 29.4 | 82.0% |
| Clearwater | 24 | 33,473 | 28.5% | 6.4 | 18.0% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 103,272 | 97.7% | 33.4 | 93.4% |
| Davie | 33 | 1,148 | 1.1% | 0.3 | 0.9% |
| Davie | 38 | 1,271 | 1.2% | 2.1 | 5.7% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% |
| Deerfield Beach | 34 | 71,094 | 81.9% | 13.2 | 81.6% |
| Deerfield Beach | 38 | 15,765 | 18.2% | 3.0 | 18.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fanning Springs | 5 | 478 | 40.4% | 1.9 | 38.4% |
| Fanning Springs | 8 | 704 | 59.6% | 3.1 | 61.6% |
| Fort Lauderdale | 33 | 84,222 | 46.1% | 15.8 | 43.5% |
| Fort Lauderdale | 38 | 98,538 | 53.9% | 20.5 | 56.5% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 93,662 | 66.4% | 48.3 | 75.1% |
| Gainesville | 8 | 47,423 | 33.6% | 16.0 | 24.9% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Hollywood | 32 | 28,649 | 18.7% | 3.5 | 11.3% |
| Hollywood | 38 | 124,418 | 81.3% | 27.3 | 88.7% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.4 | 71.6% |
| Jacksonville | 6 | 543,411 | 57.2% | 248.1 | 28.4% |
| Lake Wales | 22 | 12,921 | 79.0% | 14.8 | 73.8% |
| Lake Wales | 26 | 3,440 | 21.0% | 5.3 | 26.2% |
| Lakeland | 22 | 100,638 | 89.3% | 64.0 | 85.2% |
| Lakeland | 26 | 12,003 | 10.7% | 11.1 | 14.8% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |
| Miami | 36 | 701 | 0.2% | 0.1 | 0.1% |
| Miami | 37 | 343,415 | 77.7% | 32.5 | 57.9% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miramar | 32 | 117,135 | 87.0% | 28.9 | 93.0% |
| Miramar | 38 | 17,586 | 13.1% | 2.2 | 7.0% |
| Newberry | 5 | 3,647 | 49.7% | 23.2 | 39.6% |
| Newberry | 8 | 3,695 | 50.3% | 35.4 | 60.4% |
| North Miami | 35 | 60,191 | 100.0% | 10.0 | 100.0% |
| North Miami | 38 | 0 | 0.0% | 0.0 | 0.0% |
| North Miami Beach | 35 | 35,300 | 80.8% | 4.3 | 79.9% |
| North Miami Beach | 38 | 8,376 | 19.2% | 1.1 | 20.1% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Opa-locka | 35 | 16,463 | 100.0% | 4.2 | 94.6% |
| Opa-locka | 36 | 0 | 0.0% | 0.2 | 5.4% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 36.7 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.8 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 42,837 | 72.4% | 53.4 | 90.0% |
| Palm Beach Gardens | 30 | 16,345 | 27.6% | 5.9 | 10.0% |
| Pembroke Pines | 32 | 171,062 | 99.9% | 34.7 | 99.9% |
| Pembroke Pines | 38 | 116 | 0.1% | 0.1 | 0.1% |
| Pompano Beach | 34 | 49,815 | 44.5% | 13.5 | 54.7% |
| Pompano Beach | 38 | 62,231 | 55.5% | 11.2 | 45.3% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| Royal Palm Beach | 29 | 34,268 | 88.0% | 10.7 | 91.1% |
| Royal Palm Beach | 31 | 4,664 | 12.0% | 1.1 | 8.9% |
| St. Petersburg | 19 | 112,505 | 43.6% | 69.2 | 52.7% |
| St. Petersburg | 24 | 145,803 | 56.5% | 62.1 | 47.3% |
| Sunrise | 32 | 10,939 | 11.2% | 6.2 | 34.3% |
| Sunrise | 33 | 86,396 | 88.8% | 11.9 | 65.7% |
| Sweetwater | 36 | 17,601 | 90.9% | 2.0 | 88.9% |
| Sweetwater | 37 | 1,762 | 9.1% | 0.3 | 11.1% |
| Tampa | 18 | 201,035 | 52.2% | 120.7 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,965 | 9.3% | 15.3 | 8.7% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| West Palm Beach | 29 | 16,219 | 13.8% | 32.5 | 56.1% |
| West Palm Beach | 30 | 101,196 | 86.2% | 25.5 | 43.9% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |
| Winter Haven | 22 | 49,169 | 99.9% | 36.8 | 89.6% |
| Winter Haven | 26 | 50 | 0.1% | 4.3 | 10.4% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

Plan S000S8046

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | | | |
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 6 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.20% | 21.78% | 52.29% | 19.77% | 27.94% | 32.95% | 14.48% | 79.63% | 2.88% | 17.47% | 45.79% | 15.30% | 38.81% | 50.18% | 12.68% | 4.80% | 11.21% | 20.61% | 20.12% |
| 33 | 46.15% | 23.13% | 60.44% | 14.57% | 24.98% | 41.35% | 16.05% | 81.34% | 2.51% | 16.14% | 46.69% | 17.51% | 35.81% | 55.65% | 12.40% | 7.12% | 19.28% | 26.71% | 23.01% |
| 35 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 26.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% |
| 36 | 5.40% | 90.13% | 29.59% | 35.46% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% |
| 37 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

SEN-0000956

Plan S000S8046

| Dist. | 2020 Census VAP who are: | | Average Primary Election Turnout DEM who are: | | REP who are: | | Voters who are: | | | Average General Election Turnout DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Gen. Elec. Perf. Avg. Perf. | | Wins | | Margins | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 6 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.2% | 42.2% | 13 | 1 | D +27.2% | D +0.4% | D +14.5% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.3% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.20% | 21.78% | 52.82% | 5.31% | 3.13% | 5.36% | 56.51% | 22.22% | 21.26% | 52.65% | 9.14% | 3.75% | 7.97% | 18.23% | 14.45% | 86.24% | 2.41% | 11.30% | 51.24% | 17.80% | 30.65% | 67.6% | 30.6% | 14 | 0 | D +52.7% | D +19.5% | D +37.5% |
| 33 | 46.15% | 23.13% | 55.29% | 5.24% | 5.38% | 10.12% | 64.77% | 15.71% | 19.52% | 54.88% | 9.76% | 5.72% | 14.99% | 24.39% | 19.63% | 86.22% | 2.18% | 11.55% | 50.28% | 18.88% | 30.68% | 76.9% | 22.2% | 14 | 0 | D +60.6% | D +47.9% | D +55% |
| 35 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.8% | 15.4% | 14 | 0 | D +74.5% | D +56.6% | D +68.6% |
| 36 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.44% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.3% | 53.6% | 3 | 11 | R +21.6% | D +2.3% | R +8.1% |
| 37 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.37% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 50.9% | 47.9% | 8 | 6 | D +21.8% | R +0% | D +3.4% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | R +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

SEN-0000957

| | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8046 | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 46.15% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| Primary Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 23.13% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| Governor (REP) | R_Baldauf | 0.77% | 0.85% | 0.90% | 0.68% | 1.45% | 2.21% | 2.60% | 2.03% | 1.73% | 1.25% |
| | R_DeSantis | 57.78% | 50.22% | 51.86% | 44.19% | 67.41% | 64.39% | 67.84% | 66.97% | 68.13% | 67.60% |
| | R_Devine | 1.28% | 1.60% | 2.03% | 1.40% | 2.16% | 3.75% | 3.98% | 3.81% | 3.15% | 2.69% |
| | R_Langford | 1.04% | 1.69% | 1.30% | 1.16% | 2.07% | 1.99% | 1.41% | 1.52% | 1.75% | 1.60% |
| | R_Mercadante | 0.48% | 0.78% | 1.39% | 0.92% | 1.67% | 2.91% | 2.87% | 2.61% | 1.87% | 1.86% |
| | R_Nathan | 0.82% | 0.89% | 1.04% | 0.93% | 1.47% | 2.44% | 1.37% | 1.61% | 1.43% | 1.33% |
| | R_Putnam | 35.94% | 41.61% | 38.76% | 48.05% | 19.33% | 17.61% | 16.75% | 17.35% | 18.07% | 20.19% |
| | R_White | 1.64% | 2.14% | 2.70% | 2.15% | 3.44% | 4.38% | 3.21% | 3.88% | 3.50% | 3.21% |
| Governor (DEM) | D_Gillum | 55.30% | 49.62% | 27.89% | 50.55% | 48.67% | 53.41% | 30.91% | 25.09% | 26.44% | 35.23% |
| | D_Graham | 20.91% | 24.50% | 29.03% | 25.83% | 14.03% | 10.18% | 19.67% | 20.22% | 23.87% | 20.92% |
| | D_Greene | 6.84% | 9.38% | 15.05% | 6.46% | 11.20% | 9.99% | 10.03% | 8.84% | 11.04% | 7.25% |
| | D_King | 1.62% | 3.34% | 4.31% | 2.04% | 0.83% | 0.79% | 2.35% | 2.08% | 2.24% | 1.19% |
| | D_Levine | 13.96% | 11.96% | 20.50% | 14.21% | 24.55% | 24.83% | 34.22% | 41.22% | 33.88% | 34.00% |
| | D_Lundmark | 0.46% | 0.47% | 1.26% | 0.33% | 0.28% | 0.41% | 1.58% | 1.24% | 0.91% | 0.53% |
| | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.43% | 0.36% | 0.33% | 1.15% | 0.90% | 1.03% | 0.57% |
| Attorney General (REP) | R_Moody | 57.69% | 54.40% | 53.73% | 60.10% | 53.68% | 53.31% | 53.90% | 53.78% | 55.28% | 55.08% |
| | R_White | 42.33% | 45.63% | 46.26% | 39.83% | 46.06% | 46.69% | 46.02% | 46.18% | 44.63% | 44.94% |
| Attorney General (DEM) | D_Shaw | 76.42% | 74.97% | 59.28% | 80.12% | 80.84% | 82.74% | 65.34% | 66.05% | 67.89% | 78.69% |
| | D_Torrens | 23.57% | 25.08% | 40.72% | 19.90% | 19.16% | 17.25% | 34.60% | 34.01% | 32.00% | 21.27% |
| Agriculture Commissioner (REP) | R_Caldwell | 31.90% | 35.81% | 36.73% | 24.01% | 42.37% | 40.22% | 40.66% | 38.20% | 42.11% | 41.92% |
| | R_Grimsley | 16.70% | 30.51% | 32.77% | 25.11% | 27.39% | 31.08% | 34.15% | 34.76% | 31.11% | 30.92% |
| | R_McCalister | 7.91% | 15.43% | 15.92% | 11.20% | 20.93% | 16.56% | 14.63% | 16.27% | 16.69% | 16.94% |
| | R_Troutman | 43.41% | 18.25% | 14.58% | 39.09% | 8.46% | 11.85% | 10.47% | 10.59% | 9.68% | 9.87% |
| Agriculture Commissioner (DEM) | D_Fried | 62.93% | 54.91% | 54.45% | 63.01% | 65.85% | 57.95% | 52.44% | 57.07% | 54.30% | 59.01% |
| | D_Porter | 20.56% | 19.28% | 19.74% | 15.78% | 14.49% | 18.43% | 20.24% | 15.86% | 18.83% | 16.92% |
| | D_Walker | 16.49% | 25.81% | 25.81% | 21.15% | 19.62% | 23.63% | 27.19% | 27.04% | 26.58% | 23.94% |
| US Senate (REP) | R_De La Fuente | 10.23% | 11.30% | 9.66% | 13.76% | 16.28% | 17.21% | 10.63% | 11.79% | 12.40% | 13.40% |
| | R_Scott | 89.70% | 88.69% | 90.32% | 86.08% | 83.48% | 82.64% | 89.33% | 88.14% | 87.48% | 86.52% |
| US Senate (REP) | R_Beruff | 23.96% | 19.03% | 17.45% | 24.85% | 15.17% | 7.97% | 4.19% | 4.71% | 6.66% | 6.71% |
| | R_Rivera | 3.38% | 2.73% | 3.23% | 3.80% | 4.57% | 3.52% | 2.00% | 1.93% | 2.97% | 2.17% |
| | R_Rubio | 67.37% | 72.47% | 70.85% | 64.29% | 69.70% | 80.09% | 91.88% | 90.92% | 84.98% | 86.01% |
| | R_Young | 5.17% | 5.56% | 8.43% | 6.52% | 9.80% | 8.09% | 1.92% | 2.38% | 5.15% | 4.95% |
| US Senate (DEM) | D_De La Fuente | 3.36% | 4.07% | 16.91% | 4.71% | 3.48% | 5.49% | 25.49% | 21.33% | 13.16% | 7.50% |
| | D_Grayson | 11.29% | 43.04% | 46.55% | 10.34% | 10.14% | 10.28% | 10.29% | 11.27% | 11.17% | 11.16% |
| | D_Keith | 15.35% | 12.36% | 9.25% | 17.17% | 15.68% | 13.92% | 12.60% | 14.45% | 15.45% | 18.85% |
| | D_Luster | 18.18% | 2.60% | 1.30% | 2.15% | 1.99% | 3.02% | 2.05% | 1.67% | 1.43% | 1.70% |
| | D_Murphy | 51.70% | 37.81% | 25.94% | 65.32% | 68.49% | 67.16% | 49.37% | 50.86% | 58.18% | 60.38% |
| Governor (REP) | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.19% | 2.54% | 3.23% | 1.58% | 1.56% | 1.74% | 2.24% |
| | R_Cuevas-Neunder | 7.10% | 10.27% | 12.08% | 13.78% | 13.93% | 16.59% | 12.30% | 12.98% | 14.83% | 14.43% |
| | R_Scott | 91.82% | 87.71% | 86.16% | 83.60% | 82.85% | 79.86% | 86.02% | 85.31% | 83.17% | 83.15% |
| Governor (DEM) | D_Crist | 70.51% | 81.59% | 76.66% | 84.23% | 79.62% | 85.35% | 77.33% | 73.67% | 77.27% | 76.16% |
| | D_Rich | 29.39% | 18.39% | 23.28% | 15.73% | 20.26% | 14.63% | 22.55% | 26.10% | 22.27% | 23.65% |
| Attorney General (DEM) | D_Sheldon | 58.74% | 48.19% | 61.64% | 61.25% | 35.94% | 44.72% | 60.88% | 69.45% | 65.48% | 59.92% |
| | D_Thurston | 41.22% | 51.82% | 38.35% | 38.66% | 64.02% | 55.28% | 38.96% | 30.18% | 33.94% | 39.96% |
| US Senate (REP) | R_Mack | 63.23% | 56.92% | 45.39% | 53.43% | 69.24% | 71.73% | 76.65% | 77.16% | 73.56% | 75.85% |
| | R_McCalister | 16.46% | 11.35% | 11.68% | 12.49% | 10.08% | 6.59% | 4.21% | 4.57% | 7.50% | 6.35% |
| | R_Stuart | 5.63% | 5.26% | 6.92% | 8.22% | 6.39% | 13.73% | 16.06% | 14.91% | 12.83% | 11.12% |
| | R_Weldon | 14.43% | 26.25% | 35.94% | 24.93% | 13.22% | 7.75% | 3.01% | 3.15% | 5.81% | 6.21% |
| US Senate (DEM) | D_Burkett | 20.09% | 13.16% | 20.62% | 14.24% | 13.69% | 14.59% | 16.93% | 16.24% | 16.71% | 15.85% |
| | D_Nelson | 79.92% | 86.73% | 79.37% | 85.57% | 86.18% | 85.40% | 82.97% | 83.74% | 83.05% | 84.04% |

Row groups by year (left margin): 2018 (Governor through US Senate REP De La Fuente/Scott); 2016 (US Senate REP Beruff through US Senate DEM); 2014 (Governor through Attorney General DEM); 2012 (US Senate REP Mack through US Senate DEM).

SEN-0000958

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S000S8046 | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 46.15% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| | General Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 23.13% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2020 | President | D_Biden | 60.46% | 65.93% | 58.69% | 68.01% | 75.13% | 78.01% | 39.91% | 49.58% | 44.58% | 53.23% |
| | | R_Trump | 38.21% | 33.12% | 40.36% | 30.72% | 24.31% | 21.43% | 59.62% | 49.85% | 54.83% | 46.22% |
| 2018 | Governor | D_Gillum | 61.82% | 67.52% | 62.28% | 71.52% | 78.59% | 85.22% | 46.91% | 54.14% | 49.83% | 57.99% |
| | | R_DeSantis | 37.24% | 31.46% | 36.34% | 27.34% | 20.80% | 14.11% | 51.71% | 44.54% | 49.00% | 41.08% |
| | Attorney General | D_Shaw | 58.02% | 63.91% | 59.18% | 66.61% | 77.45% | 83.59% | 45.47% | 52.77% | 48.24% | 56.79% |
| | | R_Moody | 40.34% | 34.52% | 38.89% | 31.65% | 21.23% | 14.96% | 52.21% | 45.03% | 49.55% | 41.45% |
| | Chief Financial Officer | D_Ring | 59.38% | 65.96% | 61.67% | 70.03% | 78.50% | 85.21% | 46.53% | 53.58% | 49.27% | 57.43% |
| | | R_Patronis | 40.62% | 34.04% | 38.32% | 29.98% | 21.50% | 14.78% | 53.46% | 46.42% | 50.73% | 42.58% |
| | Agriculture Commissioner | D_Fried | 60.12% | 67.33% | 62.88% | 72.40% | 79.26% | 85.31% | 47.96% | 55.44% | 50.95% | 59.29% |
| | | R_Caldwell | 39.89% | 32.67% | 37.11% | 27.59% | 20.74% | 14.69% | 52.03% | 44.58% | 49.04% | 40.71% |
| | US Senate | D_Nelson | 60.67% | 67.05% | 60.89% | 71.22% | 79.18% | 84.80% | 47.38% | 54.84% | 51.15% | 59.19% |
| | | R_Scott | 39.33% | 32.95% | 39.11% | 28.77% | 20.82% | 15.20% | 52.61% | 45.15% | 48.85% | 40.82% |
| 2016 | President | D_Clinton | 57.58% | 65.34% | 63.18% | 68.26% | 76.38% | 84.48% | 54.86% | 59.69% | 53.71% | 60.94% |
| | | R_Trump | 39.25% | 31.48% | 33.59% | 28.01% | 21.75% | 13.94% | 42.88% | 37.91% | 43.49% | 36.50% |
| | US Senate | D_Murphy | 49.36% | 60.34% | 56.29% | 64.47% | 74.63% | 79.47% | 43.17% | 48.89% | 45.19% | 52.71% |
| | | R_Rubio | 47.15% | 35.74% | 39.63% | 31.14% | 23.43% | 18.44% | 54.88% | 48.93% | 52.44% | 45.14% |
| 2014 | Governor | D_Crist | 51.10% | 60.74% | 53.72% | 68.10% | 78.36% | 85.52% | 42.78% | 47.33% | 48.96% | 57.29% |
| | | R_Scott | 44.72% | 34.73% | 41.21% | 26.90% | 19.46% | 12.98% | 54.86% | 50.29% | 48.01% | 40.23% |
| | Attorney General | D_Sheldon | 48.83% | 57.52% | 50.03% | 62.16% | 75.08% | 83.15% | 38.29% | 43.60% | 43.25% | 53.33% |
| | | R_Bondi | 48.41% | 39.76% | 47.18% | 34.83% | 23.36% | 15.49% | 59.50% | 54.14% | 54.25% | 44.76% |
| | Chief Financial Officer | D_Rankin | 49.72% | 56.42% | 50.56% | 60.34% | 73.97% | 82.82% | 39.80% | 42.94% | 43.08% | 50.25% |
| | | R_Atwater | 50.28% | 43.58% | 49.44% | 39.66% | 26.02% | 17.18% | 60.19% | 57.07% | 56.90% | 49.75% |
| | Agriculture Commissioner | D_Hamilton | 52.86% | 56.35% | 48.97% | 59.77% | 75.08% | 83.42% | 39.21% | 43.13% | 43.38% | 51.30% |
| | | R_Putnam | 47.14% | 43.65% | 51.03% | 40.23% | 24.93% | 16.57% | 60.76% | 56.85% | 56.61% | 48.70% |
| 2012 | President | D_Obama | 58.61% | 65.92% | 63.43% | 72.29% | 78.11% | 86.93% | 50.94% | 54.44% | 51.70% | 57.68% |
| | | R_Romney | 40.60% | 33.37% | 35.78% | 26.69% | 21.43% | 12.78% | 48.65% | 45.05% | 47.69% | 41.82% |
| | US Senate | D_Nelson | 62.25% | 69.71% | 67.79% | 75.23% | 79.68% | 86.78% | 52.52% | 55.87% | 53.42% | 59.92% |
| | | R_Mack | 35.08% | 28.45% | 29.62% | 22.52% | 19.07% | 12.23% | 45.63% | 42.46% | 44.93% | 38.84% |



*Florida*
*State Senate Districts*
S000S8048

\* \* \* \* \*

Produced by
Florida Senate
Committee on Reapportionment

\* \* \* \* \*

*January 05, 2022*

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

*Map produced by professional staff:*
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

SEN-0000960

## Plan S000S8048

| Dist. | Deviation Total | % | VAP Black | VAP Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties Whole | Counties Parts | Cities Whole | Cities Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 10,362 | 1.92% | 15.54% | 24.99% | 1,785.1 | 197.6 | 0.82 | 0.46 | 0.47 | 51 | 48 | 359 | 114 | 14% | 59% | 25% | 39% | 1% | 4% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 1 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | -990 | -0.18% | 15.84% | 9.47% | 2,970 | 294 | 0.84 | 0.43 | 0.53 | 1 | 1 | 17 | 3 | 14% | 83% | 17% | 11% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 1 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -113 | -0.02% | 12.66% | 11.75% | 4,192 | 365 | 0.84 | 0.39 | 0.48 | 3 | 1 | 19 | 3 | 5% | 87% | 13% | 49% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 11% | 48% | 0% | 0% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 1 | 0 | 3 | 3 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 2% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 0 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 10% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 7.89% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 1 | 1 | 45% | 48% | 19% | 41% | 1% | 7% |
| 19 | -3,007 | -0.56% | 33.20% | 21.78% | 351 | 111 | 0.69 | 0.36 | 0.36 | 0 | 2 | 0 | 3 | 19% | 6% | 39% | 31% | 1% | 18% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.86 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 1% | 58% | 46% | 3% | 0% | 7% |
| 21 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 1 | 5 | 1 | 1% | 53% | 33% | 33% | 0% | 9% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 23 | -4,979 | -0.93% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 24 | 4,267 | 0.79% | 6.40% | 9.70% | 453 | 104 | 0.86 | 0.53 | 0.63 | 0 | 1 | 17 | 3 | 24% | 52% | 16% | 71% | 0% | 8% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 3 | 2 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.46 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 0 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 2,445 | 0.45% | 11.02% | 15.57% | 1,674 | 182 | 0.90 | 0.63 | 0.60 | 1 | 2 | 12 | 4 | 8% | 47% | 31% | 48% | 6% | 5% |
| 30 | 5,080 | 0.94% | 25.10% | 32.22% | 197 | 63 | 0.91 | 0.63 | 0.53 | 0 | 1 | 18 | 2 | 22% | 30% | 33% | 46% | 0% | 14% |
| 31 | 1,687 | 0.31% | 15.81% | 14.53% | 1,320 | 176 | 0.88 | 0.54 | 0.45 | 0 | 1 | 10 | 2 | 11% | 48% | 30% | 24% | 0% | 8% |
| 32 | 2,468 | 0.46% | 19.30% | 42.69% | 961 | 138 | 0.94 | 0.44 | 0.56 | 0 | 1 | 3 | 5 | 19% | 74% | 16% | 0% | 0% | 3% |
| 33 | 2,960 | 0.55% | 50.41% | 21.85% | 89 | 49 | 0.80 | 0.46 | 0.52 | 0 | 1 | 5 | 6 | 40% | 0% | 66% | 0% | 0% | 3% |
| 34 | 3,427 | 0.64% | 15.33% | 21.53% | 148 | 72 | 0.74 | 0.36 | 0.50 | 0 | 2 | 7 | 5 | 40% | 18% | 38% | 31% | 0% | 13% |
| 35 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 36 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 37 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 38 | 3,672 | 0.68% | 18.24% | 34.73% | 153 | 70 | 0.84 | 0.39 | 0.45 | 0 | 2 | 9 | 8 | 23% | 34% | 38% | 43% | 0% | 6% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.43 | 1 | 1 | 5 | 2 | 13% | 17% | 18% | 51% | 15% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000S8048 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 359 |
| Cities split into more than one district | 53 |
| Cities with all population in only one district | 367 |
| Aggregate number of city splits | 114 |
| Aggregate number of splits with population | 106 |

SEN-0000961

PageID 4424

Plan S000S8048

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|--------|-------|-----------|------|------------|-------|
| Alachua | 5 | 176,813 | 63.5% | 385.8 | 39.8% |
| Alachua | 8 | 101,655 | 36.5% | 583.1 | 60.2% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 540,923 | 27.8% | 961.2 | 73.5% |
| Broward | 33 | 541,415 | 27.9% | 89.0 | 6.8% |
| Broward | 34 | 409,567 | 21.1% | 114.9 | 8.8% |
| Broward | 38 | 452,470 | 23.3% | 143.2 | 11.0% |
| Duval | 4 | 452,156 | 45.4% | 670.4 | 73.0% |
| Duval | 6 | 543,411 | 54.6% | 248.1 | 27.0% |
| Hillsborough | 18 | 535,992 | 36.7% | 280.8 | 21.1% |
| Hillsborough | 19 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.6 | 22.6% |
| Hillsborough | 21 | 234,827 | 16.1% | 468.2 | 35.2% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 37 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 38 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.8 | 14.4% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 489.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 276,199 | 18.5% | 834.1 | 35.0% |
| Palm Beach | 30 | 543,535 | 36.4% | 196.8 | 8.3% |
| Palm Beach | 31 | 540,142 | 36.2% | 1,319.6 | 55.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.8 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.5 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.4 | 54.4% |
| Pinellas | 16 | 303,880 | 31.7% | 339.9 | 39.4% |
| Pinellas | 19 | 112,505 | 11.7% | 69.2 | 8.0% |
| Pinellas | 24 | 542,722 | 56.6% | 453.5 | 52.6% |
| Polk | 22 | 536,258 | 74.0% | 993.4 | 49.4% |
| Polk | 26 | 188,788 | 26.0% | 1,017.0 | 50.6% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

SEN-0000962

Plan S000S8048

| Cities included in more than one district | | | | | |
|---|---|---|---|---|---|
| City | Dist. | Total Pop | Pop% | Total Area | Area% |
| Alachua | 5 | 9,387 | 88.8% | 27.6 | 75.4% |
| Alachua | 8 | 1,187 | 11.2% | 9.0 | 24.6% |
| Aventura | 35 | 0 | 0.0% | 0.0 | 0.8% |
| Aventura | 38 | 40,242 | 100.0% | 3.5 | 99.2% |
| Belle Isle | 13 | 7,032 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 83,819 | 71.5% | 29.4 | 82.0% |
| Clearwater | 24 | 33,473 | 28.5% | 6.4 | 18.0% |
| Coconut Creek | 33 | 25,596 | 44.3% | 4.8 | 39.9% |
| Coconut Creek | 34 | 32,237 | 55.7% | 7.2 | 60.1% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 78,079 | 73.9% | 28.3 | 79.2% |
| Davie | 38 | 27,612 | 26.1% | 7.4 | 20.8% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fort Lauderdale | 33 | 65,524 | 35.9% | 13.5 | 37.2% |
| Fort Lauderdale | 34 | 17,711 | 9.7% | 2.9 | 7.9% |
| Fort Lauderdale | 38 | 99,525 | 54.5% | 19.9 | 54.9% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 135,843 | 96.3% | 58.2 | 90.5% |
| Gainesville | 8 | 5,242 | 3.7% | 6.1 | 9.5% |
| High Springs | 5 | 2,855 | 45.9% | 8.2 | 37.3% |
| High Springs | 8 | 3,360 | 54.1% | 13.7 | 62.7% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.4 | 71.6% |
| Jacksonville | 6 | 543,411 | 57.2% | 248.1 | 28.4% |
| Lake Wales | 22 | 12,921 | 79.0% | 14.8 | 73.8% |
| Lake Wales | 26 | 3,440 | 21.0% | 5.3 | 26.2% |
| Lakeland | 22 | 100,638 | 89.3% | 64.0 | 85.2% |
| Lakeland | 26 | 12,003 | 10.7% | 11.1 | 14.8% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |
| Miami | 36 | 701 | 0.2% | 0.1 | 0.1% |
| Miami | 37 | 343,415 | 77.7% | 32.5 | 57.9% |

| Cities included in more than one district | | | | | |
|---|---|---|---|---|---|
| City | Dist. | Total Pop | Pop% | Total Area | Area% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miramar | 32 | 101,471 | 75.3% | 27.1 | 87.3% |
| Miramar | 38 | 33,250 | 24.7% | 4.0 | 12.7% |
| North Miami | 35 | 60,191 | 100.0% | 10.0 | 100.0% |
| North Miami | 38 | 0 | 0.0% | 0.0 | 0.0% |
| North Miami Beach | 35 | 35,300 | 80.8% | 4.3 | 79.9% |
| North Miami Beach | 38 | 8,376 | 19.2% | 1.1 | 20.1% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Oakland Park | 33 | 15,037 | 34.0% | 3.5 | 43.0% |
| Oakland Park | 34 | 21,661 | 49.0% | 3.2 | 39.5% |
| Oakland Park | 38 | 7,531 | 17.0% | 1.4 | 17.5% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Opa-locka | 35 | 16,463 | 100.0% | 4.2 | 94.6% |
| Opa-locka | 36 | 0 | 0.0% | 0.2 | 5.4% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 36.7 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.8 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 42,837 | 72.4% | 53.4 | 90.0% |
| Palm Beach Gardens | 30 | 16,345 | 27.6% | 5.9 | 10.0% |
| Pembroke Pines | 32 | 154,578 | 90.3% | 31.8 | 91.4% |
| Pembroke Pines | 38 | 16,600 | 9.7% | 3.0 | 8.6% |
| Plantation | 32 | 65,908 | 71.8% | 16.9 | 76.8% |
| Plantation | 33 | 25,842 | 28.2% | 5.1 | 23.2% |
| Pompano Beach | 33 | 49,815 | 44.5% | 13.5 | 54.7% |
| Pompano Beach | 34 | 62,231 | 55.5% | 11.2 | 45.3% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| Royal Palm Beach | 29 | 34,268 | 88.0% | 10.7 | 91.1% |
| Royal Palm Beach | 31 | 4,664 | 12.0% | 1.1 | 8.9% |
| St. Petersburg | 19 | 112,505 | 43.6% | 69.2 | 52.7% |
| St. Petersburg | 24 | 145,803 | 56.5% | 62.1 | 47.3% |
| Sunrise | 32 | 30,754 | 31.6% | 9.0 | 49.8% |
| Sunrise | 33 | 66,581 | 68.4% | 9.1 | 50.2% |
| Sweetwater | 36 | 17,601 | 90.9% | 2.0 | 88.9% |
| Sweetwater | 37 | 1,762 | 9.1% | 0.3 | 11.1% |
| Tampa | 18 | 201,035 | 52.2% | 120.7 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,965 | 9.3% | 15.3 | 8.7% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| West Palm Beach | 29 | 16,219 | 13.8% | 32.5 | 56.1% |
| West Palm Beach | 30 | 101,196 | 86.2% | 25.5 | 43.9% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |

| Cities included in more than one district | | | | | |
|---|---|---|---|---|---|
| City | Dist. | Total Pop | Pop% | Total Area | Area% |
| Winter Haven | 22 | 49,169 | 99.9% | 36.8 | 89.6% |
| Winter Haven | 26 | 50 | 0.1% | 4.3 | 10.4% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

SEN-0000963

Plan S000S8048

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | | | | |
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 6 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.20% | 21.78% | 52.29% | 19.77% | 27.94% | 32.95% | 14.48% | 79.63% | 2.88% | 17.47% | 45.79% | 15.30% | 38.81% | 50.18% | 12.68% | 4.80% | 11.21% | 20.61% | 20.12% |
| 33 | 50.41% | 21.85% | 62.60% | 12.82% | 24.58% | 46.25% | 15.25% | 81.54% | 2.46% | 15.99% | 48.01% | 16.15% | 35.80% | 60.25% | 11.69% | 8.89% | 19.20% | 30.08% | 22.21% |
| 35 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 26.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% |
| 36 | 5.40% | 90.13% | 29.59% | 35.46% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% |
| 37 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

SEN-0000964

Plan S000S8048

| Dist. | 2020 Census VAP who are: | | Average Primary Election Turnout DEM who are: | | REP who are: | | Average General Election Turnout Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | General Election Performance in Statewide Elections 2012-2020 Avg. Perf. | | Wins | | Margins | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 6 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.2% | 42.2% | 13 | 1 | D +27.2% | D +0.4% | D +14.5% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.3% | 35.1% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D +38.2% | D +1.1% | D +18.7% |
| 19 | 33.20% | 21.78% | 52.82% | 5.31% | 3.13% | 5.36% | 56.51% | 22.22% | 21.26% | 52.65% | 9.14% | 3.75% | 7.97% | 18.23% | 14.45% | 86.24% | 2.41% | 11.30% | 51.24% | 17.80% | 30.65% | 67.6% | 30.6% | 14 | 0 | D +52.7% | D +19.5% | D +37.5% |
| 33 | 50.41% | 21.85% | 60.43% | 4.94% | 6.62% | 9.91% | 67.42% | 13.58% | 19.00% | 59.42% | 9.17% | 7.23% | 14.82% | 27.77% | 18.72% | 86.43% | 2.12% | 11.39% | 52.33% | 17.19% | 30.27% | 79.4% | 19.8% | 14 | 0 | D +65.4% | D +54.3% | D +59.9% |
| 35 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.8% | 15.4% | 14 | 0 | D +74.5% | D +56.6% | D +68.6% |
| 36 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.44% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.3% | 53.6% | 3 | 11 | R +21.6% | D +2.3% | R +8.1% |
| 37 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.37% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 50.9% | 47.9% | 8 | 6 | D +21.8% | R +0% | D +3.4% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | R +13.8% | D +0.8% | R +2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |

SEN-0000965

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8048 | | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 50.41% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| Primary Elections | | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 21.85% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2018 | Governor (REP) | R_Baldauf | 0.77% | 0.85% | 0.90% | 0.68% | 1.63% | 2.21% | 2.60% | 2.03% | 1.73% | 1.25% |
| | | R_DeSantis | 57.78% | 50.22% | 51.86% | 44.19% | 68.56% | 64.39% | 67.84% | 66.97% | 68.13% | 67.60% |
| | | R_Devine | 1.28% | 1.60% | 2.03% | 1.40% | 2.55% | 3.75% | 3.98% | 3.81% | 3.15% | 2.69% |
| | | R_Langford | 1.04% | 1.69% | 1.30% | 1.16% | 2.16% | 1.99% | 1.41% | 1.52% | 1.75% | 1.60% |
| | | R_Mercadante | 0.48% | 0.78% | 1.39% | 0.92% | 1.91% | 2.91% | 2.87% | 2.61% | 1.87% | 1.86% |
| | | R_Nathan | 0.82% | 0.89% | 1.04% | 0.93% | 1.63% | 2.44% | 1.37% | 1.61% | 1.43% | 1.33% |
| | | R_Putnam | 35.94% | 41.61% | 38.76% | 48.05% | 17.20% | 17.61% | 16.75% | 17.35% | 18.07% | 20.19% |
| | | R_White | 1.64% | 2.14% | 2.70% | 2.15% | 3.42% | 4.38% | 3.21% | 3.88% | 3.50% | 3.21% |
| | Governor (DEM) | D_Gillum | 55.30% | 49.62% | 27.89% | 50.55% | 51.01% | 53.41% | 30.91% | 25.09% | 26.44% | 35.23% |
| | | D_Graham | 20.91% | 24.50% | 29.03% | 25.83% | 12.23% | 10.18% | 19.67% | 20.22% | 23.87% | 20.92% |
| | | D_Greene | 6.84% | 9.38% | 15.05% | 6.46% | 11.06% | 9.99% | 10.03% | 8.84% | 11.04% | 7.25% |
| | | D_King | 1.62% | 3.34% | 4.31% | 2.04% | 0.85% | 0.79% | 2.35% | 2.08% | 2.24% | 1.19% |
| | | D_Levine | 13.96% | 11.96% | 20.50% | 14.21% | 24.09% | 24.83% | 34.22% | 41.22% | 33.88% | 34.00% |
| | | D_Lundmark | 0.46% | 0.47% | 1.26% | 0.33% | 0.30% | 0.41% | 1.58% | 1.24% | 0.91% | 0.53% |
| | | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.43% | 0.36% | 0.33% | 1.15% | 0.90% | 1.03% | 0.57% |
| | Attorney General (REP) | R_Moody | 57.69% | 54.40% | 53.73% | 60.10% | 52.59% | 53.31% | 53.90% | 53.78% | 55.28% | 55.08% |
| | | R_White | 42.33% | 45.63% | 46.26% | 39.83% | 47.01% | 46.69% | 46.02% | 46.18% | 44.63% | 44.94% |
| | Attorney General (DEM) | D_Shaw | 76.42% | 74.97% | 59.28% | 80.12% | 81.10% | 82.74% | 65.34% | 66.05% | 67.89% | 78.69% |
| | | D_Torrens | 23.57% | 25.08% | 40.72% | 19.90% | 18.88% | 17.25% | 34.60% | 34.01% | 32.00% | 21.27% |
| | Agriculture Commissioner (REP) | R_Caldwell | 31.90% | 35.81% | 36.73% | 24.01% | 42.58% | 40.22% | 40.66% | 38.20% | 42.11% | 41.92% |
| | | R_Grimsley | 16.70% | 30.51% | 32.77% | 25.11% | 26.07% | 31.08% | 34.15% | 34.76% | 31.11% | 30.92% |
| | | R_McCalister | 7.91% | 15.43% | 15.92% | 11.20% | 21.45% | 16.56% | 14.63% | 16.27% | 16.69% | 16.94% |
| | | R_Troutman | 43.41% | 18.25% | 14.58% | 39.09% | 8.92% | 11.85% | 10.47% | 10.59% | 9.68% | 9.87% |
| | Agriculture Commissioner (DEM) | D_Fried | 62.93% | 54.91% | 54.45% | 63.01% | 65.89% | 57.95% | 52.44% | 57.07% | 54.30% | 59.01% |
| | | D_Porter | 20.56% | 19.28% | 19.74% | 15.78% | 14.82% | 18.43% | 20.24% | 15.86% | 18.83% | 16.92% |
| | | D_Walker | 16.49% | 25.81% | 25.81% | 21.15% | 19.27% | 23.63% | 27.19% | 27.04% | 26.58% | 23.94% |
| | US Senate (REP) | R_De La Fuente | 10.23% | 11.30% | 9.66% | 13.76% | 15.68% | 17.21% | 10.63% | 11.79% | 12.40% | 13.40% |
| | | R_Scott | 89.70% | 88.69% | 90.32% | 86.08% | 83.94% | 82.64% | 89.33% | 88.14% | 87.48% | 86.52% |
| 2016 | US Senate (REP) | R_Beruff | 23.96% | 19.03% | 17.45% | 24.85% | 15.59% | 7.97% | 4.19% | 4.71% | 6.66% | 6.71% |
| | | R_Rivera | 3.38% | 2.73% | 3.23% | 3.80% | 4.67% | 3.52% | 2.00% | 1.93% | 2.97% | 2.17% |
| | | R_Rubio | 67.37% | 72.47% | 70.85% | 64.29% | 68.77% | 80.09% | 91.88% | 90.92% | 84.98% | 86.01% |
| | | R_Young | 5.17% | 5.56% | 8.43% | 6.52% | 10.31% | 8.09% | 1.92% | 2.38% | 5.15% | 4.95% |
| | US Senate (DEM) | D_De La Fuente | 3.36% | 4.07% | 16.91% | 4.71% | 3.42% | 5.49% | 25.49% | 21.33% | 13.16% | 7.50% |
| | | D_Grayson | 11.29% | 43.04% | 46.55% | 10.34% | 9.82% | 10.28% | 10.29% | 11.27% | 11.17% | 11.16% |
| | | D_Keith | 15.35% | 12.36% | 9.25% | 17.17% | 16.00% | 13.92% | 12.60% | 14.45% | 15.45% | 18.85% |
| | | D_Luster | 18.18% | 2.60% | 1.30% | 2.15% | 2.18% | 3.02% | 2.05% | 1.67% | 1.43% | 1.70% |
| | | D_Murphy | 51.70% | 37.81% | 25.94% | 65.32% | 68.32% | 67.16% | 49.37% | 50.86% | 58.18% | 60.38% |
| 2014 | Governor (REP) | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.19% | 2.86% | 3.23% | 1.58% | 1.56% | 1.74% | 2.24% |
| | | R_Cuevas-Neunder | 7.10% | 10.27% | 12.08% | 13.78% | 14.11% | 16.59% | 12.30% | 12.98% | 14.83% | 14.43% |
| | | R_Scott | 91.82% | 87.71% | 86.16% | 83.60% | 82.23% | 79.86% | 86.02% | 85.31% | 83.17% | 83.15% |
| | Governor (DEM) | D_Crist | 70.51% | 81.59% | 76.66% | 84.23% | 81.22% | 85.35% | 77.33% | 73.67% | 77.27% | 76.16% |
| | | D_Rich | 29.39% | 18.39% | 23.28% | 15.73% | 18.68% | 14.63% | 22.55% | 26.10% | 22.27% | 23.65% |
| | Attorney General (DEM) | D_Sheldon | 58.74% | 48.19% | 61.64% | 61.25% | 34.75% | 44.72% | 60.88% | 69.45% | 65.48% | 59.92% |
| | | D_Thurston | 41.22% | 51.82% | 38.35% | 38.66% | 65.14% | 55.28% | 38.96% | 30.18% | 33.94% | 39.96% |
| 2012 | US Senate (REP) | R_Mack | 63.23% | 56.92% | 45.39% | 53.43% | 66.99% | 71.73% | 76.65% | 77.16% | 73.56% | 75.85% |
| | | R_McCalister | 16.46% | 11.35% | 11.68% | 12.49% | 11.76% | 6.59% | 4.21% | 4.57% | 7.50% | 6.35% |
| | | R_Stuart | 5.63% | 5.26% | 6.92% | 8.22% | 7.52% | 13.73% | 16.06% | 14.91% | 12.83% | 11.12% |
| | | R_Weldon | 14.43% | 26.25% | 35.94% | 24.93% | 12.59% | 7.75% | 3.01% | 3.15% | 5.81% | 6.21% |
| | US Senate (DEM) | D_Burkett | 20.09% | 13.16% | 20.62% | 14.24% | 13.58% | 14.59% | 16.93% | 16.24% | 16.71% | 15.85% |
| | | D_Nelson | 79.92% | 86.73% | 79.37% | 85.57% | 86.28% | 85.40% | 82.97% | 83.74% | 83.05% | 84.04% |

SEN-0000966

| | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8048 | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 50.41% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| General Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 21.85% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| **2020** President | D_Biden | 60.46% | 65.93% | 58.69% | 68.01% | 77.15% | 78.01% | 39.91% | 49.58% | 44.58% | 53.23% |
| | R_Trump | 38.21% | 33.12% | 40.36% | 30.72% | 22.32% | 21.43% | 59.62% | 49.85% | 54.83% | 46.22% |
| **2018** Governor | D_Gillum | 61.82% | 67.52% | 62.28% | 71.52% | 80.93% | 85.22% | 46.91% | 54.14% | 49.83% | 57.99% |
| | R_DeSantis | 37.24% | 31.46% | 36.34% | 27.34% | 18.45% | 14.11% | 51.71% | 44.54% | 49.00% | 41.08% |
| Attorney General | D_Shaw | 58.02% | 63.91% | 59.18% | 66.61% | 79.82% | 83.59% | 45.47% | 52.77% | 48.24% | 56.79% |
| | R_Moody | 40.34% | 34.52% | 38.89% | 31.65% | 18.93% | 14.96% | 52.21% | 45.03% | 49.55% | 41.45% |
| Chief Financial Officer | D_Ring | 59.38% | 65.96% | 61.67% | 70.03% | 80.93% | 85.21% | 46.53% | 53.58% | 49.27% | 57.43% |
| | R_Patronis | 40.62% | 34.04% | 38.32% | 29.98% | 19.06% | 14.78% | 53.46% | 46.42% | 50.73% | 42.58% |
| Agriculture Commissioner | D_Fried | 60.12% | 67.33% | 62.88% | 72.40% | 81.33% | 85.31% | 47.96% | 55.44% | 50.95% | 59.29% |
| | R_Caldwell | 39.89% | 32.67% | 37.11% | 27.59% | 18.66% | 14.69% | 52.03% | 44.58% | 49.04% | 40.71% |
| US Senate | D_Nelson | 60.67% | 67.05% | 60.89% | 71.22% | 81.35% | 84.80% | 47.38% | 54.84% | 51.15% | 59.19% |
| | R_Scott | 39.33% | 32.95% | 39.11% | 28.77% | 18.65% | 15.20% | 52.61% | 45.15% | 48.85% | 40.82% |
| **2016** President | D_Clinton | 57.58% | 65.34% | 63.18% | 68.26% | 78.64% | 84.48% | 54.86% | 59.69% | 53.71% | 60.94% |
| | R_Trump | 39.25% | 31.48% | 33.59% | 28.01% | 19.67% | 13.94% | 42.88% | 37.91% | 43.49% | 36.50% |
| US Senate | D_Murphy | 49.36% | 60.34% | 56.29% | 64.47% | 77.05% | 79.47% | 43.17% | 48.89% | 45.19% | 52.71% |
| | R_Rubio | 47.15% | 35.74% | 39.63% | 31.14% | 21.08% | 18.44% | 54.88% | 48.93% | 52.44% | 45.14% |
| **2014** Governor | D_Crist | 51.10% | 60.74% | 53.72% | 68.10% | 80.55% | 85.52% | 42.78% | 47.33% | 48.96% | 57.29% |
| | R_Scott | 44.72% | 34.73% | 41.21% | 26.90% | 17.39% | 12.98% | 54.86% | 50.29% | 48.01% | 40.23% |
| Attorney General | D_Sheldon | 48.83% | 57.52% | 50.03% | 62.16% | 77.41% | 83.15% | 38.29% | 43.60% | 43.25% | 53.33% |
| | R_Bondi | 48.41% | 39.76% | 47.18% | 34.83% | 21.18% | 15.49% | 59.50% | 54.14% | 54.25% | 44.76% |
| Chief Financial Officer | D_Rankin | 49.72% | 56.42% | 50.56% | 60.34% | 77.17% | 82.82% | 39.80% | 42.94% | 43.08% | 50.25% |
| | R_Atwater | 50.28% | 43.58% | 49.44% | 39.66% | 22.82% | 17.18% | 60.19% | 57.07% | 56.90% | 49.75% |
| Agriculture Commissioner | D_Hamilton | 52.86% | 56.35% | 48.97% | 59.77% | 78.12% | 83.42% | 39.21% | 43.13% | 43.38% | 51.30% |
| | R_Putnam | 47.14% | 43.65% | 51.03% | 40.23% | 21.88% | 16.57% | 60.76% | 56.85% | 56.61% | 48.70% |
| **2012** President | D_Obama | 58.61% | 65.92% | 63.43% | 72.29% | 80.90% | 86.93% | 50.94% | 54.44% | 51.70% | 57.68% |
| | R_Romney | 40.60% | 33.37% | 35.78% | 26.69% | 18.68% | 12.78% | 48.65% | 45.05% | 47.69% | 41.82% |
| US Senate | D_Nelson | 62.25% | 69.71% | 67.79% | 75.23% | 82.09% | 86.78% | 52.52% | 55.87% | 53.42% | 59.92% |
| | R_Mack | 35.08% | 28.45% | 29.62% | 22.52% | 16.68% | 12.23% | 45.63% | 42.46% | 44.93% | 38.84% |

SEN-0000967



Florida
State Senate Districts
S000S8050
* * * * *
Produced by
Florida Senate
Committee on Reapportionment
* * * * *
January 05, 2022

Legend
- County boundary
- Interstate
- US Highway
- Major road
- Sea, lake, or river
- District boundary & number

Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov

SEN-0000968

Census and Boundary Statistics
PageID 4431

Plan S000S8050

| Dist. | Deviation | | Voting Age Population: | | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: | | Cities: | | Political and Geographic Boundaries: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | % | Black | Hisp. | | | | | | Whole | Parts | Whole | Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
| | 10,362 | 1.92% | 15.54% | 24.99% | 1,785.1 | 197.7 | 0.82 | 0.46 | 0.46 | 51 | 48 | 359 | 114 | 14% | 60% | 25% | 39% | 1% | 4% |
| 1 | 473 | 0.09% | 15.63% | 5.70% | 2,690 | 291 | 0.81 | 0.40 | 0.42 | 2 | 1 | 5 | 2 | 1% | 83% | 10% | 56% | 0% | 0% |
| 2 | 649 | 0.12% | 11.28% | 7.12% | 6,415 | 417 | 0.78 | 0.46 | 0.50 | 1 | 1 | 40 | 2 | 1% | 88% | 7% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | 366 | 0.07% | 14.64% | 8.79% | 3,433 | 335 | 0.83 | 0.38 | 0.50 | 6 | 1 | 21 | 3 | 14% | 87% | 13% | 20% | 0% | 0% |
| 6 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 1 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |
| 7 | 3,122 | 0.58% | 7.81% | 7.85% | 2,533 | 280 | 0.79 | 0.41 | 0.49 | 3 | 1 | 13 | 3 | 14% | 86% | 13% | 54% | 0% | 0% |
| 8 | -1,469 | -0.27% | 13.85% | 12.39% | 3,728 | 327 | 0.89 | 0.44 | 0.44 | 2 | 1 | 15 | 3 | 7% | 87% | 13% | 45% | 0% | 0% |
| 9 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 10 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 11% | 48% | 0% | 0% |
| 11 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.56 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 12 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 13 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 0 | 3 | 12% | 74% | 7% | 27% | 5% | 7% |
| 14 | 2,235 | 0.42% | 11.51% | 13.23% | 1,475 | 222 | 0.84 | 0.37 | 0.37 | 0 | 2 | 12 | 4 | 8% | 64% | 24% | 66% | 6% | 0% |
| 15 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 16 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 0 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 17 | 1,557 | 0.29% | 10.06% | 10.14% | 1,201 | 188 | 0.78 | 0.43 | 0.43 | 0 | 1 | 15 | 1 | 1% | 79% | 10% | 53% | 7% | 0% |
| 18 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 0 | 1 | 45% | 48% | 19% | 41% | 1% | 7% |
| 19 | -3,007 | -0.56% | 33.20% | 21.78% | 351 | 111 | 0.69 | 0.36 | 0.36 | 0 | 2 | 0 | 3 | 19% | 6% | 39% | 31% | 1% | 18% |
| 20 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.86 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 5% | 58% | 46% | 3% | 0% | 7% |
| 21 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 2 | 5 | 1 | 1% | 53% | 33% | 33% | 0% | 9% |
| 22 | -2,197 | -0.41% | 16.13% | 24.30% | 993 | 205 | 0.78 | 0.30 | 0.31 | 0 | 1 | 7 | 4 | 3% | 71% | 25% | 25% | 3% | 2% |
| 23 | -4,979 | -0.93% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 24 | 4,267 | 0.79% | 6.40% | 9.70% | 453 | 104 | 0.86 | 0.63 | 0.63 | 0 | 1 | 17 | 3 | 24% | 52% | 16% | 71% | 0% | 8% |
| 25 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 26 | -3,694 | -0.69% | 9.05% | 16.04% | 3,433 | 362 | 0.60 | 0.33 | 0.40 | 3 | 2 | 11 | 5 | 9% | 74% | 18% | 21% | 2% | 4% |
| 27 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.46 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | 2,445 | 0.45% | 11.02% | 15.57% | 1,674 | 182 | 0.90 | 0.63 | 0.60 | 1 | 2 | 12 | 4 | 8% | 47% | 31% | 48% | 6% | 5% |
| 30 | 5,080 | 0.94% | 25.10% | 32.22% | 197 | 63 | 0.91 | 0.63 | 0.53 | 0 | 1 | 18 | 2 | 22% | 30% | 33% | 46% | 0% | 14% |
| 31 | 1,687 | 0.31% | 15.81% | 14.53% | 1,320 | 176 | 0.88 | 0.54 | 0.45 | 0 | 1 | 10 | 2 | 11% | 48% | 30% | 24% | 0% | 8% |
| 32 | 2,468 | 0.46% | 19.30% | 42.69% | 961 | 138 | 0.94 | 0.64 | 0.56 | 0 | 1 | 3 | 5 | 19% | 74% | 16% | 0% | 0% | 3% |
| 33 | 2,960 | 0.55% | 50.41% | 21.85% | 89 | 49 | 0.80 | 0.46 | 0.52 | 0 | 1 | 5 | 6 | 40% | 0% | 66% | 0% | 0% | 3% |
| 34 | 3,427 | 0.64% | 15.33% | 21.53% | 148 | 72 | 0.74 | 0.36 | 0.50 | 0 | 2 | 7 | 5 | 40% | 18% | 38% | 31% | 0% | 13% |
| 35 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 36 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 37 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 38 | 3,672 | 0.68% | 18.24% | 34.73% | 153 | 70 | 0.84 | 0.39 | 0.45 | 0 | 2 | 9 | 8 | 23% | 34% | 38% | 43% | 0% | 6% |
| 39 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |
| 40 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.46 | 1 | 1 | 5 | 2 | 13% | 17% | 18% | 51% | 15% | 6% |

*Overall numbers of county and city splits:*

| District lines and City and County Boundaries | In Plan S000S8050 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 359 |
| Cities split into more than one district | 53 |
| Cities with all population in only one district | 367 |
| Aggregate number of city splits | 114 |
| Aggregate number of splits with population | 106 |

Plan S000S8050

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---|---|---|---|---|
| Alachua | 5 | 160,305 | 57.6% | 494.0 | 51.0% |
| Alachua | 8 | 118,163 | 42.4% | 474.8 | 49.0% |
| Brevard | 14 | 66,600 | 11.0% | 356.0 | 22.9% |
| Brevard | 17 | 540,012 | 89.0% | 1,201.0 | 77.1% |
| Broward | 32 | 540,923 | 27.8% | 961.2 | 73.5% |
| Broward | 33 | 541,415 | 27.9% | 89.0 | 6.8% |
| Broward | 34 | 409,567 | 21.1% | 114.9 | 8.8% |
| Broward | 38 | 452,470 | 23.3% | 143.2 | 11.0% |
| Duval | 4 | 452,156 | 45.4% | 670.4 | 73.0% |
| Duval | 6 | 543,411 | 54.6% | 248.1 | 27.0% |
| Hillsborough | 18 | 535,992 | 36.7% | 280.8 | 21.1% |
| Hillsborough | 19 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 266,000 | 18.2% | 301.6 | 22.6% |
| Hillsborough | 21 | 234,827 | 16.1% | 468.2 | 35.2% |
| Lee | 26 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 27 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Manatee | 21 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 23 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 35 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 37 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 38 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 39 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Miami-Dade | 40 | 543,674 | 20.1% | 342.8 | 14.4% |
| Okaloosa | 1 | 29,023 | 13.7% | 342.0 | 27.4% |
| Okaloosa | 2 | 182,645 | 86.3% | 904.7 | 72.6% |
| Orange | 9 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 11 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 12 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 13 | 533,788 | 37.3% | 489.0 | 48.7% |
| Orange | 15 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 29 | 276,199 | 18.5% | 834.1 | 35.0% |
| Palm Beach | 30 | 543,535 | 36.4% | 196.8 | 8.3% |
| Palm Beach | 31 | 540,142 | 36.2% | 1,319.6 | 55.4% |
| Palm Beach | 34 | 132,315 | 8.9% | 32.8 | 1.4% |
| Pasco | 10 | 60,429 | 10.8% | 146.8 | 14.5% |
| Pasco | 16 | 231,325 | 41.2% | 315.5 | 31.1% |
| Pasco | 20 | 270,137 | 48.1% | 552.4 | 54.4% |
| Pinellas | 16 | 303,880 | 31.7% | 339.9 | 39.4% |
| Pinellas | 19 | 112,505 | 11.7% | 69.2 | 8.0% |
| Pinellas | 24 | 542,722 | 56.6% | 453.5 | 52.6% |
| Polk | 22 | 536,258 | 74.0% | 993.4 | 49.4% |
| Polk | 26 | 188,788 | 26.0% | 1,017.0 | 50.6% |
| St. Lucie | 25 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 29 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,453 | 14.4% | 313.8 | 21.9% |
| Volusia | 14 | 474,090 | 85.7% | 1,118.7 | 78.1% |

SEN-0000970

1/5/2022 Case 8:24-cv-00879-CEH-TPB-ALB Document 143-7 Filed 05/13/25 Page 53 of 63 Page 4
Split Counties and cities
PageID 4433

Plan S000S8050

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Aventura | 35 | 0 | 0.0% | 0.0 | 0.8% |
| Aventura | 38 | 40,242 | 100.0% | 3.5 | 99.2% |
| Belle Isle | 13 | 7,032 | 100.0% | 5.0 | 97.0% |
| Belle Isle | 15 | 0 | 0.0% | 0.2 | 3.0% |
| Boca Raton | 31 | 50,013 | 51.3% | 19.2 | 60.8% |
| Boca Raton | 34 | 47,409 | 48.7% | 12.4 | 39.2% |
| Bonita Springs | 27 | 43,114 | 80.4% | 32.4 | 69.7% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% |
| Clearwater | 16 | 83,819 | 71.5% | 29.4 | 82.0% |
| Clearwater | 24 | 33,473 | 28.5% | 6.4 | 18.0% |
| Coconut Creek | 33 | 25,596 | 44.3% | 4.8 | 39.9% |
| Coconut Creek | 34 | 32,237 | 55.7% | 7.2 | 60.1% |
| Coral Gables | 37 | 25,018 | 50.8% | 3.9 | 10.3% |
| Coral Gables | 40 | 24,230 | 49.2% | 33.5 | 89.7% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% |
| Davie | 32 | 78,079 | 73.9% | 28.3 | 79.2% |
| Davie | 38 | 27,612 | 26.1% | 7.4 | 20.8% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% |
| Daytona Beach | 14 | 65,589 | 90.3% | 65.8 | 96.4% |
| Eagle Lake | 22 | 0 | 0.0% | 0.0 | 0.3% |
| Eagle Lake | 26 | 3,008 | 100.0% | 3.7 | 99.8% |
| Edgewood | 11 | 1,482 | 55.2% | 0.8 | 55.9% |
| Edgewood | 13 | 1,203 | 44.8% | 0.7 | 44.1% |
| Estero | 27 | 27,095 | 73.4% | 18.5 | 72.8% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% |
| Fanning Springs | 5 | 478 | 40.4% | 1.9 | 38.4% |
| Fanning Springs | 8 | 704 | 59.6% | 3.1 | 61.6% |
| Fort Lauderdale | 33 | 65,524 | 35.9% | 13.5 | 37.2% |
| Fort Lauderdale | 34 | 17,711 | 9.7% | 2.9 | 7.9% |
| Fort Lauderdale | 38 | 99,525 | 54.5% | 19.9 | 54.9% |
| Fort Myers | 26 | 4,870 | 5.6% | 5.9 | 11.9% |
| Fort Myers | 27 | 68,996 | 79.9% | 35.4 | 72.1% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% |
| Gainesville | 5 | 93,662 | 66.4% | 48.3 | 75.1% |
| Gainesville | 8 | 47,423 | 33.6% | 16.0 | 24.9% |
| Holly Hill | 7 | 12,929 | 99.8% | 4.4 | 96.9% |
| Holly Hill | 14 | 29 | 0.2% | 0.1 | 3.1% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.4 | 71.6% |
| Jacksonville | 6 | 543,411 | 57.2% | 248.1 | 28.4% |
| Lake Wales | 22 | 12,921 | 79.0% | 14.8 | 73.8% |
| Lake Wales | 26 | 3,440 | 21.0% | 5.3 | 26.2% |
| Lakeland | 22 | 100,638 | 89.3% | 64.0 | 85.2% |
| Lakeland | 26 | 12,003 | 10.7% | 11.1 | 14.8% |
| Laurel Hill | 1 | 249 | 42.6% | 2.1 | 49.5% |
| Laurel Hill | 2 | 335 | 57.4% | 2.2 | 50.5% |
| Longboat Key | 21 | 2,746 | 36.6% | 8.3 | 51.7% |
| Longboat Key | 23 | 4,759 | 63.4% | 7.7 | 48.3% |
| Maitland | 9 | 19,543 | 100.0% | 6.5 | 100.0% |
| Maitland | 11 | 0 | 0.0% | 0.0 | 0.0% |
| Miami | 35 | 67,844 | 15.3% | 11.3 | 20.1% |
| Miami | 36 | 701 | 0.2% | 0.1 | 0.1% |
| Miami | 37 | 343,415 | 77.7% | 32.5 | 57.9% |
| Miami | 40 | 30,281 | 6.9% | 12.3 | 21.9% |
| Miami Beach | 35 | 40,306 | 48.6% | 8.2 | 53.8% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Miami Beach | 37 | 42,584 | 51.4% | 7.0 | 46.2% |
| Miramar | 32 | 101,471 | 75.3% | 27.1 | 87.3% |
| Miramar | 38 | 33,250 | 24.7% | 4.0 | 12.7% |
| Newberry | 5 | 3,647 | 49.7% | 23.2 | 39.6% |
| Newberry | 8 | 3,695 | 50.3% | 35.4 | 60.4% |
| North Miami | 35 | 60,191 | 100.0% | 10.0 | 100.0% |
| North Miami | 38 | 0 | 0.0% | 0.0 | 0.0% |
| North Miami Beach | 35 | 35,300 | 80.8% | 4.3 | 79.9% |
| North Miami Beach | 38 | 8,376 | 19.2% | 1.1 | 20.1% |
| Oakland | 11 | 3,516 | 100.0% | 2.3 | 99.1% |
| Oakland | 12 | 0 | 0.0% | 0.0 | 0.9% |
| Oakland Park | 33 | 15,037 | 34.0% | 3.5 | 43.0% |
| Oakland Park | 34 | 21,661 | 49.0% | 3.2 | 39.5% |
| Oakland Park | 38 | 7,531 | 17.0% | 1.4 | 17.5% |
| Ocoee | 11 | 39,609 | 83.8% | 14.9 | 89.2% |
| Ocoee | 12 | 7,686 | 16.3% | 1.8 | 10.8% |
| Oldsmar | 16 | 14,887 | 99.9% | 10.1 | 100.0% |
| Oldsmar | 24 | 11 | 0.1% | 0.0 | 0.0% |
| Opa-locka | 35 | 16,463 | 100.0% | 4.2 | 94.6% |
| Opa-locka | 36 | 0 | 0.0% | 0.2 | 5.4% |
| Orlando | 9 | 3,835 | 1.3% | 1.7 | 1.4% |
| Orlando | 11 | 141,201 | 45.9% | 36.7 | 30.9% |
| Orlando | 13 | 159,416 | 51.8% | 75.8 | 63.7% |
| Orlando | 15 | 3,121 | 1.0% | 4.7 | 4.0% |
| Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Ormond Beach | 14 | 6,523 | 15.1% | 2.7 | 6.8% |
| Palm Beach Gardens | 29 | 42,837 | 72.4% | 53.4 | 90.0% |
| Palm Beach Gardens | 30 | 16,345 | 27.6% | 5.9 | 10.0% |
| Pembroke Pines | 32 | 154,578 | 90.3% | 31.8 | 91.4% |
| Pembroke Pines | 38 | 16,600 | 9.7% | 3.0 | 8.6% |
| Plantation | 32 | 65,908 | 71.8% | 16.9 | 76.8% |
| Plantation | 33 | 25,842 | 28.2% | 5.1 | 23.2% |
| Pompano Beach | 33 | 49,815 | 44.5% | 13.5 | 54.7% |
| Pompano Beach | 34 | 62,231 | 55.5% | 11.2 | 45.3% |
| Port St. Lucie | 25 | 99,884 | 48.8% | 50.7 | 41.9% |
| Port St. Lucie | 29 | 104,967 | 51.2% | 70.2 | 58.1% |
| Royal Palm Beach | 29 | 34,268 | 88.0% | 10.7 | 91.1% |
| Royal Palm Beach | 31 | 4,664 | 12.0% | 1.1 | 8.9% |
| St. Petersburg | 19 | 112,505 | 43.6% | 69.2 | 52.7% |
| St. Petersburg | 24 | 145,803 | 56.5% | 62.1 | 47.3% |
| Sunrise | 32 | 30,754 | 31.6% | 9.0 | 49.8% |
| Sunrise | 33 | 66,581 | 68.4% | 9.1 | 50.2% |
| Sweetwater | 36 | 17,601 | 90.9% | 2.0 | 88.9% |
| Sweetwater | 37 | 1,762 | 9.1% | 0.3 | 11.1% |
| Tampa | 18 | 201,035 | 52.2% | 120.7 | 68.7% |
| Tampa | 19 | 147,959 | 38.4% | 39.9 | 22.7% |
| Tampa | 20 | 35,965 | 9.3% | 15.3 | 8.7% |
| Temple Terrace | 19 | 26,690 | 100.0% | 7.6 | 99.0% |
| Temple Terrace | 20 | 0 | 0.0% | 0.1 | 1.0% |
| Titusville | 14 | 48,133 | 98.7% | 27.7 | 80.6% |
| Titusville | 17 | 656 | 1.3% | 6.7 | 19.4% |
| West Palm Beach | 29 | 16,219 | 13.8% | 32.5 | 56.1% |
| West Palm Beach | 30 | 101,196 | 86.2% | 25.5 | 43.9% |
| Winter Garden | 11 | 23,888 | 50.9% | 7.6 | 42.3% |
| Winter Garden | 12 | 23,076 | 49.1% | 10.3 | 57.7% |

| City | Dist. | Total Pop | Pop% | Total Area | Area% |
|------|-------|-----------|------|-----------|-------|
| Winter Haven | 22 | 49,169 | 99.9% | 36.8 | 89.6% |
| Winter Haven | 26 | 50 | 0.1% | 4.3 | 10.4% |
| Winter Park | 9 | 29,774 | 99.9% | 10.4 | 99.7% |
| Winter Park | 11 | 21 | 0.1% | 0.0 | 0.3% |

Functional Analysis Summary

Plan S000S8050

| Dist. | 2020 Census VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 6 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% |
| 11 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 15 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 19 | 33.20% | 21.78% | 52.29% | 19.77% | 27.94% | 32.95% | 14.48% | 79.63% | 2.88% | 17.47% | 45.79% | 15.30% | 38.81% | 50.18% | 12.68% | 4.80% | 11.21% | 20.61% | 20.12% |
| 33 | 50.41% | 21.85% | 62.60% | 12.82% | 24.58% | 46.25% | 15.25% | 81.54% | 2.46% | 15.99% | 48.01% | 16.15% | 35.80% | 60.25% | 11.69% | 8.89% | 19.20% | 30.08% | 22.21% |
| 35 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 26.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% |
| 36 | 5.40% | 90.13% | 29.59% | 35.46% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% |
| 37 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% |
| 39 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |
| 40 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |

Plan S000S8050

| Dist. | 2020 Census VAP who are: | | Average Primary Election Turnout DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Average General Election Turnout Black Voters who are: | | | Hisp. Voters who are: | | | General Election Performance in Statewide Elections 2012-2020 Avg. Perf. | | Wins | | Margins | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 6 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.2% | 42.2% | 13 | 1 | D+27.2% | D+0.4% | D+14.5% |
| 11 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.3% | 35.1% | 14 | 0 | D+41.3% | D+12.7% | D+28.6% |
| 15 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.93% | 14.78% | 31.27% | 58.4% | 39.9% | 13 | 1 | D+38.2% | D+1.1% | D+18.7% |
| 19 | 33.20% | 21.78% | 52.82% | 5.31% | 3.13% | 5.36% | 56.51% | 22.22% | 21.26% | 52.65% | 9.14% | 3.75% | 7.97% | 18.23% | 14.45% | 86.24% | 2.41% | 11.30% | 51.24% | 17.80% | 30.65% | 67.6% | 30.6% | 14 | 0 | D+52.7% | D+19.5% | D+37.5% |
| 33 | 50.41% | 21.85% | 60.43% | 4.94% | 6.62% | 9.91% | 67.42% | 13.58% | 19.00% | 59.42% | 9.17% | 7.23% | 14.82% | 27.77% | 18.72% | 86.43% | 2.12% | 11.39% | 52.33% | 17.19% | 30.27% | 79.4% | 19.8% | 14 | 0 | D+65.4% | D+54.3% | D+59.9% |
| 35 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.8% | 15.4% | 14 | 0 | D+74.5% | D+56.6% | D+68.6% |
| 36 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.44% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.3% | 53.6% | 3 | 11 | R+21.6% | D+2.3% | R+8.1% |
| 37 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.37% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 50.9% | 47.9% | 8 | 6 | D+21.8% | R+0% | D+3.4% |
| 39 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.1% | 50.6% | 7 | 7 | R+13.8% | D+0.8% | R+2.1% |
| 40 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.0% | 42.9% | 14 | 0 | D+24.4% | D+0.5% | D+13.5% |

SEN-0000973

| | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8050 | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 50.41% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| Primary Elections | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 21.85% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2018 | | | | | | | | | | | | |
| Governor (REP) | R_Baldauf | 0.77% | 0.85% | 0.90% | 0.68% | 1.63% | 2.21% | 2.60% | 2.03% | 1.73% | 1.25% |
| | R_DeSantis | 57.78% | 50.22% | 51.86% | 44.19% | 68.56% | 64.39% | 67.84% | 66.97% | 68.13% | 67.60% |
| | R_Devine | 1.28% | 1.60% | 2.03% | 1.40% | 2.55% | 3.75% | 3.98% | 3.81% | 3.15% | 2.69% |
| | R_Langford | 1.04% | 1.69% | 1.30% | 1.16% | 2.16% | 1.99% | 1.41% | 1.52% | 1.75% | 1.60% |
| | R_Mercadante | 0.48% | 0.78% | 1.39% | 0.92% | 1.91% | 2.91% | 2.87% | 2.61% | 1.87% | 1.86% |
| | R_Nathan | 0.82% | 0.89% | 1.04% | 0.93% | 1.63% | 2.44% | 1.37% | 1.61% | 1.43% | 1.33% |
| | R_Putnam | 35.94% | 41.61% | 38.76% | 48.05% | 17.20% | 17.61% | 16.75% | 17.35% | 18.07% | 20.19% |
| | R_White | 1.64% | 2.14% | 2.70% | 2.15% | 3.42% | 4.38% | 3.21% | 3.88% | 3.50% | 3.21% |
| Governor (DEM) | D_Gillum | 55.30% | 49.62% | 27.89% | 50.55% | 51.01% | 53.41% | 30.91% | 25.09% | 26.44% | 35.23% |
| | D_Graham | 20.91% | 24.50% | 29.03% | 25.83% | 12.23% | 10.18% | 19.67% | 20.22% | 23.87% | 20.92% |
| | D_Greene | 6.84% | 9.38% | 15.05% | 6.46% | 11.06% | 9.99% | 10.03% | 8.84% | 11.04% | 7.25% |
| | D_King | 1.62% | 3.34% | 4.31% | 2.04% | 0.85% | 0.79% | 2.35% | 2.08% | 2.24% | 1.19% |
| | D_Levine | 13.96% | 11.96% | 20.50% | 14.21% | 24.09% | 24.83% | 34.22% | 41.22% | 33.88% | 34.00% |
| | D_Lundmark | 0.46% | 0.47% | 1.26% | 0.33% | 0.30% | 0.41% | 1.58% | 1.24% | 0.91% | 0.53% |
| | D_Wetherbee | 0.76% | 0.66% | 1.94% | 0.43% | 0.36% | 0.33% | 1.15% | 0.90% | 1.03% | 0.57% |
| Attorney General (REP) | R_Moody | 57.69% | 54.40% | 53.73% | 60.10% | 52.59% | 53.31% | 53.90% | 53.78% | 55.28% | 55.08% |
| | R_White | 42.33% | 45.63% | 46.26% | 39.83% | 47.01% | 46.69% | 46.02% | 46.18% | 44.63% | 44.94% |
| Attorney General (DEM) | D_Shaw | 76.42% | 74.97% | 59.28% | 80.12% | 81.10% | 82.74% | 65.34% | 66.05% | 67.89% | 78.69% |
| | D_Torrens | 23.57% | 25.08% | 40.72% | 19.90% | 18.88% | 17.25% | 34.60% | 34.01% | 32.00% | 21.27% |
| Agriculture Commissioner (REP) | R_Caldwell | 31.90% | 35.81% | 36.73% | 24.01% | 42.58% | 40.22% | 40.66% | 38.20% | 42.11% | 41.92% |
| | R_Grimsley | 16.70% | 30.51% | 32.77% | 25.11% | 26.07% | 31.08% | 34.15% | 34.76% | 31.11% | 30.92% |
| | R_McCalister | 7.91% | 15.43% | 15.92% | 11.20% | 21.45% | 16.56% | 14.63% | 16.27% | 16.69% | 16.94% |
| | R_Troutman | 43.41% | 18.25% | 14.58% | 39.09% | 8.92% | 11.85% | 10.47% | 10.59% | 9.68% | 9.87% |
| Agriculture Commissioner (DEM) | D_Fried | 62.93% | 54.91% | 54.45% | 63.01% | 65.89% | 57.95% | 52.44% | 57.07% | 54.30% | 59.01% |
| | D_Porter | 20.56% | 19.28% | 19.74% | 15.78% | 14.82% | 18.43% | 20.24% | 15.86% | 18.83% | 16.92% |
| | D_Walker | 16.49% | 25.81% | 25.81% | 21.15% | 19.27% | 23.63% | 27.19% | 27.04% | 26.58% | 23.94% |
| US Senate (REP) | R_De La Fuente | 10.23% | 11.30% | 9.66% | 13.76% | 15.68% | 17.21% | 10.63% | 11.79% | 12.40% | 13.40% |
| | R_Scott | 89.70% | 88.69% | 90.32% | 86.08% | 83.94% | 82.64% | 89.33% | 88.14% | 87.48% | 86.52% |
| 2016 | R_Beruff | 23.96% | 19.03% | 17.45% | 24.85% | 15.59% | 7.97% | 4.19% | 4.71% | 6.66% | 6.71% |
| US Senate (REP) | R_Rivera | 3.38% | 2.73% | 3.23% | 3.80% | 4.67% | 3.52% | 2.00% | 1.93% | 2.97% | 2.17% |
| | R_Rubio | 67.37% | 72.47% | 70.85% | 64.29% | 68.77% | 80.09% | 91.88% | 90.92% | 84.98% | 86.01% |
| | R_Young | 5.17% | 5.56% | 8.43% | 6.52% | 10.31% | 8.09% | 1.92% | 2.38% | 5.15% | 4.95% |
| US Senate (DEM) | D_De La Fuente | 3.36% | 4.07% | 16.91% | 4.71% | 3.42% | 5.49% | 25.49% | 21.33% | 13.16% | 7.50% |
| | D_Grayson | 11.29% | 43.04% | 46.55% | 10.34% | 9.82% | 10.28% | 10.29% | 11.27% | 11.17% | 11.16% |
| | D_Keith | 15.35% | 12.36% | 9.25% | 17.17% | 16.00% | 13.92% | 12.60% | 14.45% | 15.45% | 18.85% |
| | D_Luster | 18.18% | 2.60% | 1.30% | 2.15% | 2.18% | 3.02% | 2.05% | 1.67% | 1.43% | 1.70% |
| | D_Murphy | 51.70% | 37.81% | 25.94% | 65.32% | 68.32% | 67.16% | 49.37% | 50.86% | 58.18% | 60.38% |
| 2014 | R_Adeshina | 1.00% | 1.93% | 1.74% | 2.19% | 2.86% | 3.23% | 1.58% | 1.56% | 1.74% | 2.24% |
| Governor (REP) | R_Cuevas-Neunder | 7.10% | 10.27% | 12.08% | 13.78% | 14.11% | 16.59% | 12.30% | 12.98% | 14.83% | 14.43% |
| | R_Scott | 91.82% | 87.71% | 86.16% | 83.60% | 82.23% | 79.86% | 86.02% | 85.31% | 83.17% | 83.15% |
| Governor (DEM) | D_Crist | 70.51% | 81.59% | 76.66% | 84.23% | 81.22% | 85.35% | 77.33% | 73.67% | 77.27% | 76.16% |
| | D_Rich | 29.39% | 18.39% | 23.28% | 15.73% | 18.68% | 14.63% | 22.55% | 26.10% | 22.27% | 23.65% |
| Attorney General (DEM) | D_Sheldon | 58.74% | 48.19% | 61.64% | 61.25% | 34.75% | 44.72% | 60.88% | 69.45% | 65.48% | 59.92% |
| | D_Thurston | 41.22% | 51.82% | 38.35% | 38.66% | 65.14% | 55.28% | 38.96% | 30.18% | 33.94% | 39.96% |
| 2012 | R_Mack | 63.23% | 56.92% | 45.39% | 53.43% | 66.99% | 71.73% | 76.65% | 77.16% | 73.56% | 75.85% |
| US Senate (REP) | R_McCalister | 16.46% | 11.35% | 11.68% | 12.49% | 11.76% | 6.59% | 4.21% | 4.57% | 7.50% | 6.35% |
| | R_Stuart | 5.63% | 5.26% | 6.92% | 8.22% | 7.52% | 13.73% | 16.06% | 14.91% | 12.83% | 11.12% |
| | R_Weldon | 14.43% | 26.25% | 35.94% | 24.93% | 12.59% | 7.75% | 3.01% | 3.15% | 5.81% | 6.21% |
| US Senate (DEM) | D_Burkett | 20.09% | 13.16% | 20.62% | 14.24% | 13.58% | 14.59% | 16.93% | 16.24% | 16.71% | 15.85% |
| | D_Nelson | 79.92% | 86.73% | 79.37% | 85.57% | 86.28% | 85.40% | 82.97% | 83.74% | 83.05% | 84.15% |

SEN-0000974

| | | | 6 | 11 | 15 | 19 | 33 | 35 | 36 | 37 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan S000S8050 | | BVAP | 41.62% | 37.48% | 12.77% | 33.20% | 50.41% | 50.07% | 5.40% | 6.23% | 8.23% | 13.01% |
| General Elections | | HVAP | 10.43% | 25.35% | 52.56% | 21.78% | 21.85% | 37.96% | 90.13% | 78.49% | 71.50% | 66.39% |
| 2020 | President | D_Biden | 60.46% | 65.93% | 58.69% | 68.01% | 77.15% | 78.01% | 39.91% | 49.58% | 44.58% | 53.23% |
| | | R_Trump | 38.21% | 33.12% | 40.36% | 30.72% | 22.32% | 21.43% | 59.62% | 49.85% | 54.83% | 46.22% |
| 2018 | Governor | D_Gillum | 61.82% | 67.52% | 62.28% | 71.52% | 80.93% | 85.22% | 46.91% | 54.14% | 49.83% | 57.99% |
| | | R_DeSantis | 37.24% | 31.46% | 36.34% | 27.34% | 18.45% | 14.11% | 51.71% | 44.54% | 49.00% | 41.08% |
| | Attorney General | D_Shaw | 58.02% | 63.91% | 59.18% | 66.61% | 79.82% | 83.59% | 45.47% | 52.77% | 48.24% | 56.79% |
| | | R_Moody | 40.34% | 34.52% | 38.89% | 31.65% | 18.93% | 14.96% | 52.21% | 45.03% | 49.55% | 41.45% |
| | Chief Financial Officer | D_Ring | 59.38% | 65.96% | 61.67% | 70.03% | 80.93% | 85.21% | 46.53% | 53.58% | 49.27% | 57.43% |
| | | R_Patronis | 40.62% | 34.04% | 38.32% | 29.98% | 19.06% | 14.78% | 53.46% | 46.42% | 50.73% | 42.58% |
| | Agriculture Commissioner | D_Fried | 60.12% | 67.33% | 62.88% | 72.40% | 81.33% | 85.31% | 47.96% | 55.44% | 50.95% | 59.29% |
| | | R_Caldwell | 39.89% | 32.67% | 37.11% | 27.59% | 18.66% | 14.69% | 52.03% | 44.58% | 49.04% | 40.71% |
| | US Senate | D_Nelson | 60.67% | 67.05% | 60.89% | 71.22% | 81.35% | 84.80% | 47.38% | 54.84% | 51.15% | 59.19% |
| | | R_Scott | 39.33% | 32.95% | 39.11% | 28.77% | 18.65% | 15.20% | 52.61% | 45.15% | 48.85% | 40.82% |
| 2016 | President | D_Clinton | 57.58% | 65.34% | 63.18% | 68.26% | 78.64% | 84.48% | 54.86% | 59.69% | 53.71% | 60.94% |
| | | R_Trump | 39.25% | 31.48% | 33.59% | 28.01% | 19.67% | 13.94% | 42.88% | 37.91% | 43.49% | 36.50% |
| | US Senate | D_Murphy | 49.36% | 60.34% | 56.29% | 64.47% | 77.05% | 79.47% | 43.17% | 48.89% | 45.19% | 52.71% |
| | | R_Rubio | 47.15% | 35.74% | 39.63% | 31.14% | 21.08% | 18.44% | 54.88% | 48.93% | 52.44% | 45.14% |
| 2014 | Governor | D_Crist | 51.10% | 60.74% | 53.72% | 68.10% | 80.55% | 85.52% | 42.78% | 47.33% | 48.96% | 57.29% |
| | | R_Scott | 44.72% | 34.73% | 41.21% | 26.90% | 17.39% | 12.98% | 54.86% | 50.29% | 48.01% | 40.23% |
| | Attorney General | D_Sheldon | 48.83% | 57.52% | 50.03% | 62.16% | 77.41% | 83.15% | 38.29% | 43.60% | 43.25% | 53.33% |
| | | R_Bondi | 48.41% | 39.76% | 47.18% | 34.83% | 21.18% | 15.49% | 59.50% | 54.14% | 54.25% | 44.76% |
| | Chief Financial Officer | D_Rankin | 49.72% | 56.42% | 50.56% | 60.34% | 77.17% | 82.82% | 39.80% | 42.94% | 43.08% | 50.25% |
| | | R_Atwater | 50.28% | 43.58% | 49.44% | 39.66% | 22.82% | 17.18% | 60.19% | 57.07% | 56.90% | 49.75% |
| | Agriculture Commissioner | D_Hamilton | 52.86% | 56.35% | 48.97% | 59.77% | 78.12% | 83.42% | 39.21% | 43.13% | 43.38% | 51.30% |
| | | R_Putnam | 47.14% | 43.65% | 51.03% | 40.23% | 21.88% | 16.57% | 60.76% | 56.85% | 56.61% | 48.70% |
| 2012 | President | D_Obama | 58.61% | 65.92% | 63.43% | 72.29% | 80.90% | 86.93% | 50.94% | 54.44% | 51.70% | 57.68% |
| | | R_Romney | 40.60% | 33.37% | 35.78% | 26.69% | 18.68% | 12.78% | 48.65% | 45.05% | 47.69% | 41.82% |
| | US Senate | D_Nelson | 62.25% | 69.71% | 67.79% | 75.23% | 82.09% | 86.78% | 52.52% | 55.87% | 53.42% | 59.92% |
| | | R_Mack | 35.08% | 28.45% | 29.62% | 22.52% | 16.68% | 12.23% | 45.63% | 42.46% | 44.93% | 38.84% |

SEN-0000975



# THE FLORIDA SENATE

## COMMITTEE ON REAPPORTIONMENT

*Location*
2000 The Capitol

*Mailing Address*
404 South Monroe Street
Tallahassee, Florida  32399-1100
(850) 487-5855

Senator Ray Wesley Rodrigues, *Chair*
Senator Doug Broxson, *Vice Chair*

*Professional Staff:* Jay Ferrin, *Staff Director*

Senate's Website:  *www.flsenate.gov*

# MEMORANDUM

**To:**       Mr. Jay Ferrin, Staff Director

**From:**   Senator Ray Rodrigues, Chair

**Subject:**  Committee Directives to Staff on Map-Drawing

**Date:**    October 18, 2021

---

Senators of the Committee on Reapportionment have reviewed the census data, the features of the map-drawing application, and the relevant criteria, history, and legal standards. I believe that we have the proper foundation upon which to direct you and your staff to produce a series of maps for our consideration.

First and foremost, you are directed to the plain language of the constitution, federal law, and the judicial precedent that exists today in regards to that language. The Constitution sets forth two tiers of redistricting standards, and provides that the Tier-Two standards apply unless complying with them would conflict with the Tier-One standards or with federal law. The Tier-One standards control in the event of a conflict with Tier-Two standards, but in all other circumstances the Tier-Two standards must control the drawing of district lines. Therefore staff is directed to comply with the objective criteria outlined in Tier Two of Article III Sections 20 and 21 of the Florida Constitution, balancing them in a manner that does not establish any priority of one standard over another, unless complying with the Tier-Two standards would conflict with Tier-One standards or federal law.

In accordance with the Tier Two standard of the constitutional requirements related to equal population, you are directed to prepare Senate plans with district population deviations not to exceed 1% of the ideal population of 538,455 people, and to prepare Congressional plans with population deviations of plus or minus one person of the ideal population of 769,221 people.

To comply with the Tier Two standard related to compactness, you are directed to draw districts that are visually compact in relation to their shape and geography, and to use mathematical compactness scores where appropriate.

Committee Directives to Staff on Map-Drawing
October 18, 2021
Page 2

To comply with the Tier Two standard related to utilizing existing political boundaries, you are directed to examine the use of county boundaries where feasible. Furthermore, you are directed to explore concepts that, where feasible, result in districts consisting of whole counties in less populated areas, and to explore concepts that, where feasible, keep districts wholly within a county in the more densely populated areas.

With respect to municipal boundaries, you are directed to explore concepts that, where feasible, keep cities whole while also considering the impermanent and changing nature of municipal boundaries.

You are further directed to examine the use of existing geographic boundaries where feasible. Specifically railways, interstates, federal and state highways, and large water bodies such as those that were deemed to be easily recognizable and readily ascertainable by Florida's Supreme Court. We recognize that these geographic features afford us an opportunity to create districts with static boundaries, and would ask that Staff present the boundary analysis report with each plan so that we can determine coincidence of districts' boundaries with these features.

Further, you are directed, when drawing compact districts consistent with the population equality requirements, and that utilize political and geographic boundaries where feasible, to confirm that the districts comply with the Tier-One constitutional standards and with federal law, specifically, that that districts are not drawn with the result of denying or abridging the equal opportunity of racial or language minorities to participate in the political process or diminish their ability to elect representatives of their choice. You are directed to conduct a functional analysis on relevant districts to confirm that any map presented for consideration by this Committee or its Select Subcommittees complies with these Tier-One requirements of the Florida Constitution and with the federal Voting Rights Act.

Regarding compliance with the Tier One standard related to the intent to favor or disfavor a political party, you are directed to draw districts without reviewing political data other than where a review of political data is required to perform an appropriate functional analysis to evaluate whether a minority group has the ability to elect representatives of choice.

To comply with the Tier One standard related to intent to favor or disfavor an incumbent, you are directly to draw districts without the use of any residence information of any sitting member of the Florida Legislature or Congress and to draw districts without regard to the preservation of existing district boundaries.

We believe that by limiting the considerations to those adopted by the citizens of Florida, this process will produce constitutionally compliant maps. While the standards that are to be considered require a balancing act it, is important to remember that the standards themselves are

SEN-0000977

Committee Directives to Staff on Map-Drawing
October 18, 2021
Page 3

not optional. Choices made by staff and approved by this committee should be made based on
compliance with the objective constitutional criteria.

You are directed to produce a series of plans for each of our Select Subcommittees to workshop.
All plans you bring forward must comply with the complex layering of federal and state
standards. You will be asked to explain the various trade-offs within the co-equal Tier Two
standards presented in each plan.  It is within the balancing of these tradeoffs that Senators on the
committee must exercise our legislative discretion and produce a constitutionally compliant map.

If staff receives any suggestion that a plan be drafted or changed with the intent to favor or
disfavor any incumbent or political party, staff is directed to disregard the suggestion entirely,
document the conversation in writing, and report the conversation directly to the Senate
President.

Thank you for your attention to these directives. Please notify me, as well as Chairs Bradley and
Burgess when you have completed work pertinent to their respective select subcommittees so
that workshops can be noticed. Again, thank you and we look forward to reviewing your work.

SEN-0000978

The Florida Senate

## APPEARANCE RECORD

Deliver both copies of this form to
Senate professional staff conducting the meeting

_Jan 10, 2022_
Meeting Date

_Subcomm. Legislative Reapportionment_
Committee

Redestricting
Bill Number or Topic

Amendment Barcode (if applicable)

Name _Cecile M. Scoon_   Phone _850-319-1975_

Address _512 Bunkers Cove Rd_   Email _eusccoon1@knology.net_
Street

_Panama City, FL   32401_
City                State                Zip

Speaking: ☐ For  ☐ Against  ☒ Information   **OR**   Waive Speaking: ☐ In Support  ☐ Against

---

### PLEASE CHECK ONE OF THE FOLLOWING:

☐ I am appearing without compensation or sponsorship.

☐ I am a registered lobbyist, representing:

_President, League of Women Voters of Florida_

☒ I am not a lobbyist, but received something of value for my appearance (travel, meals, lodging, etc.), sponsored by:

---

*While it is a tradition to encourage public testimony, time may not permit all persons wishing to speak to be heard at this hearing. Those who do speak may be asked to limit their remarks so that as many persons as possible can be heard. If you have questions about registering to lobby please see Fla. Stat. §11.045 and Joint Rule 1. 2020-2022 JointRules.pdf (flsenate.gov)*

This form is part of the public record for this meeting.

S-001   (08/10/2021)

# CourtSmart Tag Report

**Room:** KB 412          **Case No.:** -                    **Type:**
**Caption:** Select Subcommittee on Legislative Reapportionment          **Judge:**

**Started:**  1/10/2022 12:34:47 PM
**Ends:**     1/10/2022 2:18:18 PM        **Length: 01:43:32**

| | |
|---|---|
| 12:34:46 PM | Meeting called to order; Danna Ivey calls the roll |
| 12:35:40 PM | Chair Burgess makes introductory remarks |
| 12:36:50 PM | Tab 1: Workshop of Legislative Maps by Jay Ferrin, Staff Director |
| 12:44:45 PM | Sen. Bracy asks a question |
| 12:45:29 PM | Jay Ferrin, Staff Director responds |
| 12:46:50 PM | Sen. Bracy asks a follow-up question |
| 12:47:01 PM | Jay Ferrin, Staff Director responds |
| 12:47:27 PM | Sen. Bracy asks a follow-up question |
| 12:48:15 PM | Jay Ferrin, Staff Director responds |
| 12:51:40 PM | Sen. Gibson asks a follow-up question |
| 12:52:41 PM | Jay Ferrin, Staff Director responds |
| 12:53:16 PM | Sen. Gibson asks a follow-up question |
| 12:54:40 PM | Jay Ferrin, Staff Director responds |
| 12:55:57 PM | Sen. Gibson asks a follow-up question |
| 12:56:47 PM | Jay Ferrin, Staff Director responds |
| 12:58:47 PM | Sen. Gibson asks a follow-up question |
| 12:59:47 PM | Jay Ferrin, Staff Director responds |
| 1:00:10 PM | Sen. Gibson asks a follow-up question |
| 1:01:25 PM | Jay Ferrin, Staff Director responds |
| 1:01:44 PM | Sen. Gibson asks a follow-up question |
| 1:02:06 PM | Jay Ferrin, Staff Director responds |
| 1:03:42 PM | Sen. Gibson asks a follow-up question |
| 1:03:50 PM | Jay Ferrin, Staff Director responds |
| 1:04:09 PM | Sen. Bracy asks a question |
| 1:04:32 PM | Jay Ferrin, Staff Director responds |
| 1:04:51 PM | Sen. Bracy asks a follow-up question |
| 1:05:00 PM | Jay Ferrin, Staff Director responds |
| 1:05:35 PM | Sen. Bracy asks a follow-up question |
| 1:05:52 PM | Jay Ferrin, Staff Director responds |
| 1:06:25 PM | Sen. Bracy asks a follow-up question |
| 1:06:31 PM | Jay Ferrin, Staff Director responds |
| 1:25:33 PM | Presentation concludes, Chair Burgess makes a comment |
| 1:27:12 PM | Chair Burgess asks for questions and discussion from members |
| 1:28:12 PM | Sen. Gibson makes a comment |
| 1:31:27 PM | Chair Burgess responds to Sen. Gibson's comment |
| 1:32:04 PM | Sen. Bracy asks a question |
| 1:33:20 PM | Chair Burgess responds |
| 1:34:21 PM | Jay Ferrin, Staff Director also responds |
| 1:34:47 PM | Sen. Bracy makes a comment |
| 1:35:39 PM | Sen, Stargel asks a question |
| 1:36:04 PM | Chair Burgess responds |
| 1:37:19 PM | Chair Burgess gives a comment |
| 1:38:27 PM | Sen. Gibson asks a question |
| 1:41:01 PM | Sen. Stargel gives a comment |
| 1:41:35 PM | Sen. Bracy asks a question |
| 1:42:01 PM | Chair Burgess responds |
| 1:42:36 PM | Jay Ferrin, Staff Director also responds |
| 1:44:00 PM | Chair Burgess asks for questions |
| 1:44:35 PM | Sen. Bracy asks a question |
| 1:44:57 PM | Jay Ferrin, Staff Director responds |
| 1:46:08 PM | Sen. Bracy asks a question |
| 1:46:16 PM | Jay Ferrin, Staff Director responds |

| | |
|---|---|
| **1:46:31 PM** | Sen. Bracy gives a comment |
| **1:47:19 PM** | Sen. Stargel gives a comment |
| **1:49:05 PM** | Sen. Bracy gives a comment |
| **1:50:05 PM** | Chair Burgess asks Sen. Bracy a question |
| **1:50:16 PM** | Sen. Bracy responds |
| **1:50:22 PM** | Sen. Stargel gives a comment |
| **1:51:22 PM** | Sen. Stargel asks a question |
| **1:51:29 PM** | Jay Ferrin, Staff Director responds |
| **1:52:08 PM** | Sen. Stargel gives a comment |
| **1:52:40 PM** | Sen. Gibson gives a comment |
| **1:53:39 PM** | Sen. Gibson asks a question |
| **1:53:45 PM** | Chair Burgess repsonds |
| **1:54:00 PM** | Sen. Gibson asks a question |
| **1:54:05 PM** | Chair Burgess responds |
| **1:55:11 PM** | Sen. Bracy gives a comment |
| **1:56:46 PM** | Chair Burgess responds |
| **1:56:50 PM** | Chair Burgess asks a question |
| **1:57:07 PM** | Jay Ferrin, Staff Director responds |
| **1:57:39 PM** | Sen. Bracy asks a question |
| **1:57:52 PM** | Chair Burgess responds |
| **1:58:19 PM** | Sen. Stargel asks a question |
| **1:58:33 PM** | Chair Burgess responds |
| **1:59:18 PM** | Sen. Stargel asks a question |
| **1:59:33 PM** | Chair Burgess responds |
| **1:59:38 PM** | Sen. Bracy asks a question |
| **2:00:28 PM** | Chair Burgess responds |
| **2:00:33 PM** | Jay Ferrin, Staff Director also responds |
| **2:01:26 PM** | Sen. Bracy gives a comment |
| **2:01:53 PM** | Sen. Bracy asks a question |
| **2:02:21 PM** | Jay Ferrin, Staff Director responds |
| **2:03:42 PM** | Sen. Bracy asks a follow-up question |
| **2:05:28 PM** | Chair Burgess responds |
| **2:08:07 PM** | Sen. Gibson asks a question |
| **2:08:17 PM** | Chair Burgess responds |
| **2:08:36 PM** | Sen. Gibson asks a follow-up question |
| **2:09:12 PM** | Chair Burgess responds |
| **2:09:20 PM** | Sen. Bracy asks a question |
| **2:09:31 PM** | Chair Burgess responds |
| **2:09:59 PM** | Sen. Bracy asks a question |
| **2:10:05 PM** | Chair Burgess responds |
| **2:10:14 PM** | Sen. Gibson asks a question |
| **2:10:20 PM** | Chair Burgess responds |
| **2:11:02 PM** | Chair Burgess makes a comment |
| **2:12:01 PM** | Tab 2: Public Comment |
| **2:12:10 PM** | Cecile Scoon, President of League of Women Voters of Florida gives public comment |
| **2:15:01 PM** | Sen. Bracy makes a comment |
| **2:16:48 PM** | Chair Burgess makes a comment |
| **2:17:26 PM** | Chair Burgess proposes a recommendation for the Committee on Reapportionment |
| **2:17:58 PM** | No objections |
| **2:18:02 PM** | Meeting adjourned |

SEN-0000981