

Florida
State Senate Districts
S027S8058
* * * * *
CS/SJR 100
* * * * *
Legislatively Enacted on
February 3, 2022
Legend
County boundary
Interstate
US Highway
Major road
Sea, lake, or river
District boundary & number
Scale bar for statewide map
Miles
0 5 10 20 30 40 50 60
South Florida
Jacksonville Area
Tampa Bay Area
Orlando Area
Scale bar for insets
Miles
0 5 10 20
Map produced by professional staff:
Florida Senate Committee on Reapportionment
404 S. Monroe St., Tallahassee, FL 32399-1100
Office: 2000 The Capitol; Phone: (850) 487-5855;
Website: https://www.floridaredistricting.gov
SANTA ROSA
ESCAMBIA
OKALOOSA
HOLMES
WALTON
WASHINGTON
JACKSON
CALHOUN
BAY
GADSDEN
LIBERTY
GULF
FRANKLIN
LEON
WAKULLA
JEFFERSON
MADISON
TAYLOR
HAMILTON
SUWANNEE
LAFAYETTE
DIXIE
COLUMBIA
BAKER
UNION
BRADFORD
GILCHRIST
ALACHUA
NASSAU
DUVAL
CLAY
ST. JOHNS
PUTNAM
FLAGLER
LEVY
MARION
VOLUSIA
CITRUS
SUMTER
LAKE
HERNANDO
SEMINOLE
ORANGE
PASCO
PINELLAS
HILLSBOROUGH
POLK
OSCEOLA
BREVARD
INDIAN RIVER
MANATEE
HARDEE
OKEECHOBEE
ST. LUCIE
SARASOTA
DESOTO
CHARLOTTE
GLADES
MARTIN
LEE
HENDRY
PALM BEACH
COLLIER
BROWARD
MIAMI-DADE
MONROE

Exhibit 12

## Census and Boundary Statistics

### Plan S027S8058

| Dist. | Deviation Total | Deviation % | Voting Age Population: Black | Voting Age Population: Hisp. | Area (sq.mi.) | Perim. (mi.) | Convex Hull | Polsby-Popper | Reock Ratio | Counties: Whole | Counties: Parts | Cities: Whole | Cities: Parts | City | County | Road | Water | Rail | Non-Pol/Geo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 10,362 | 1.92% | 15.54% | 24.99% | 1,785.1 | 198.3 | 0.82 | 0.46 | 0.46 | 51 | 48 | 364 | 103 | 15% | 59% | 24% | 38% | 2% | 4% |
| 1 | 808 | 0.15% | 15.63% | 5.69% | 2,692 | 297 | 0.81 | 0.38 | 0.42 | 2 | 1 | 6 | 1 | 4% | 82% | 9% | 55% | 0% | 0% |
| 2 | 314 | 0.06% | 11.28% | 7.12% | 6,413 | 423 | 0.78 | 0.45 | 0.50 | 6 | 1 | 40 | 1 | 3% | 87% | 6% | 61% | 0% | 0% |
| 3 | 2,687 | 0.50% | 27.43% | 7.06% | 10,909 | 574 | 0.80 | 0.42 | 0.44 | 13 | 0 | 27 | 0 | 2% | 100% | 0% | 58% | 0% | 0% |
| 4 | 4,053 | 0.75% | 13.54% | 9.18% | 1,396 | 270 | 0.74 | 0.24 | 0.52 | 1 | 1 | 7 | 1 | 28% | 77% | 21% | 45% | 0% | 0% |
| 5 | 4,956 | 0.92% | 41.62% | 10.43% | 248 | 69 | 0.87 | 0.66 | 0.60 | 0 | 1 | 0 | 1 | 14% | 14% | 80% | 10% | 0% | 0% |
| 6 | 366 | 0.07% | 14.64% | 8.79% | 3,433 | 335 | 0.83 | 0.38 | 0.50 | 6 | 1 | 21 | 3 | 14% | 87% | 13% | 20% | 0% | 0% |
| 7 | 3,151 | 0.59% | 7.81% | 7.85% | 2,533 | 282 | 0.79 | 0.40 | 0.49 | 3 | 1 | 14 | 2 | 15% | 85% | 12% | 53% | 0% | 0% |
| 8 | 4,721 | 0.88% | 11.48% | 13.21% | 1,486 | 231 | 0.83 | 0.35 | 0.37 | 0 | 2 | 13 | 2 | 12% | 62% | 22% | 64% | 6% | 0% |
| 9 | -1,469 | -0.27% | 13.85% | 12.39% | 3,728 | 327 | 0.89 | 0.44 | 0.44 | 2 | 1 | 15 | 3 | 7% | 87% | 13% | 45% | 0% | 0% |
| 10 | -3,020 | -0.56% | 12.53% | 20.15% | 366 | 109 | 0.81 | 0.39 | 0.50 | 1 | 1 | 7 | 3 | 20% | 83% | 7% | 57% | 0% | 2% |
| 11 | 84 | 0.02% | 4.88% | 8.19% | 2,403 | 278 | 0.75 | 0.39 | 0.39 | 3 | 1 | 9 | 0 | 9% | 88% | 11% | 48% | 0% | 0% |
| 12 | -1,981 | -0.37% | 16.13% | 24.29% | 999 | 208 | 0.78 | 0.29 | 0.32 | 0 | 1 | 7 | 4 | 6% | 70% | 27% | 24% | 1% | 2% |
| 13 | -1,821 | -0.34% | 9.89% | 15.73% | 1,290 | 226 | 0.72 | 0.32 | 0.36 | 1 | 1 | 17 | 3 | 12% | 89% | 10% | 34% | 0% | 2% |
| 14 | -2,463 | -0.46% | 9.42% | 32.62% | 281 | 89 | 0.78 | 0.44 | 0.47 | 0 | 1 | 0 | 1 | 45% | 48% | 19% | 41% | 1% | 7% |
| 15 | -4,248 | -0.79% | 37.48% | 25.35% | 288 | 89 | 0.82 | 0.46 | 0.45 | 0 | 1 | 2 | 7 | 15% | 53% | 27% | 25% | 6% | 6% |
| 16 | -3,007 | -0.56% | 33.20% | 21.78% | 351 | 111 | 0.69 | 0.36 | 0.36 | 0 | 2 | 0 | 3 | 19% | 6% | 39% | 31% | 1% | 18% |
| 17 | -4,667 | -0.87% | 11.80% | 38.03% | 489 | 112 | 0.94 | 0.49 | 0.52 | 0 | 1 | 0 | 3 | 12% | 74% | 7% | 27% | 5% | 7% |
| 18 | 4,267 | 0.79% | 6.40% | 9.70% | 453 | 104 | 0.86 | 0.53 | 0.63 | 0 | 1 | 17 | 3 | 24% | 52% | 16% | 71% | 0% | 8% |
| 19 | -958 | -0.18% | 10.08% | 10.15% | 1,189 | 194 | 0.77 | 0.40 | 0.42 | 0 | 1 | 15 | 0 | 4% | 77% | 9% | 52% | 7% | 0% |
| 20 | -3,388 | -0.63% | 10.97% | 17.22% | 1,265 | 194 | 0.72 | 0.42 | 0.41 | 0 | 2 | 5 | 1 | 1% | 53% | 33% | 33% | 0% | 9% |
| 21 | -3,250 | -0.60% | 5.22% | 10.61% | 655 | 114 | 0.89 | 0.64 | 0.55 | 0 | 2 | 6 | 2 | 12% | 45% | 28% | 54% | 0% | 1% |
| 22 | -4,979 | -0.92% | 4.33% | 9.59% | 1,143 | 147 | 0.92 | 0.67 | 0.49 | 1 | 1 | 3 | 1 | 19% | 73% | 24% | 46% | 0% | 2% |
| 23 | -2,318 | -0.43% | 11.89% | 21.41% | 854 | 140 | 0.86 | 0.55 | 0.56 | 0 | 2 | 5 | 2 | 5% | 58% | 46% | 3% | 0% | 7% |
| 24 | 5,080 | 0.94% | 25.10% | 32.22% | 197 | 63 | 0.91 | 0.63 | 0.53 | 0 | 1 | 18 | 2 | 22% | 30% | 33% | 46% | 0% | 14% |
| 25 | -5,143 | -0.96% | 12.77% | 52.56% | 1,578 | 233 | 0.84 | 0.37 | 0.43 | 1 | 1 | 2 | 2 | 5% | 89% | 9% | 29% | 0% | 2% |
| 26 | 1,687 | 0.31% | 15.81% | 14.53% | 1,320 | 176 | 0.88 | 0.54 | 0.45 | 0 | 1 | 10 | 2 | 11% | 48% | 30% | 24% | 0% | 8% |
| 27 | -3,910 | -0.73% | 9.05% | 16.04% | 3,427 | 365 | 0.60 | 0.32 | 0.40 | 3 | 2 | 11 | 5 | 10% | 73% | 19% | 21% | 1% | 4% |
| 28 | -960 | -0.18% | 7.68% | 26.59% | 4,027 | 326 | 0.83 | 0.48 | 0.48 | 2 | 1 | 5 | 3 | 2% | 89% | 6% | 43% | 0% | 3% |
| 29 | -2,706 | -0.50% | 13.34% | 15.46% | 4,203 | 307 | 0.83 | 0.56 | 0.49 | 4 | 1 | 12 | 1 | 2% | 92% | 2% | 31% | 4% | 1% |
| 30 | 973 | 0.18% | 21.29% | 22.81% | 122 | 50 | 0.91 | 0.60 | 0.53 | 0 | 2 | 4 | 3 | 52% | 7% | 39% | 14% | 0% | 16% |
| 31 | 2,445 | 0.45% | 11.02% | 15.57% | 1,674 | 182 | 0.90 | 0.63 | 0.60 | 1 | 2 | 12 | 4 | 8% | 47% | 31% | 48% | 6% | 5% |
| 32 | 3,596 | 0.67% | 46.15% | 23.13% | 88 | 48 | 0.88 | 0.48 | 0.59 | 0 | 1 | 6 | 3 | 59% | 0% | 41% | 0% | 3% | 3% |
| 33 | 420 | 0.08% | 6.26% | 17.18% | 1,092 | 142 | 0.94 | 0.68 | 0.46 | 0 | 1 | 3 | 3 | 5% | 71% | 29% | 60% | 0% | 0% |
| 34 | -4,884 | -0.91% | 50.07% | 37.96% | 144 | 69 | 0.81 | 0.37 | 0.46 | 0 | 1 | 9 | 6 | 24% | 37% | 38% | 47% | 0% | 4% |
| 35 | 3,795 | 0.70% | 20.79% | 45.26% | 955 | 136 | 0.94 | 0.65 | 0.54 | 0 | 1 | 4 | 4 | 20% | 76% | 16% | 0% | 0% | 1% |
| 36 | 2,230 | 0.41% | 6.23% | 78.49% | 60 | 42 | 0.82 | 0.43 | 0.28 | 0 | 1 | 1 | 4 | 12% | 0% | 64% | 27% | 1% | 9% |
| 37 | 4,163 | 0.77% | 15.12% | 29.79% | 186 | 87 | 0.79 | 0.31 | 0.29 | 0 | 2 | 12 | 9 | 26% | 42% | 39% | 44% | 2% | 0% |
| 38 | 5,219 | 0.97% | 13.01% | 66.39% | 343 | 91 | 0.85 | 0.52 | 0.43 | 0 | 1 | 5 | 2 | 13% | 17% | 18% | 51% | 15% | 6% |
| 39 | -3,933 | -0.73% | 5.40% | 90.13% | 170 | 58 | 0.90 | 0.63 | 0.58 | 0 | 1 | 7 | 3 | 30% | 17% | 72% | 4% | 0% | 5% |
| 40 | 4,077 | 0.76% | 8.23% | 71.50% | 6,953 | 637 | 0.54 | 0.22 | 0.22 | 1 | 1 | 7 | 0 | 1% | 88% | 5% | 80% | 2% | 0% |

**Overall numbers of county and city splits:**

| | In Plan S027S8058 |
|---|---|
| Number of Counties | 67 |
| Counties with only one district | 51 |
| Districts with only one county | 16 |
| Counties split into more than one district | 16 |
| Counties with all population in a single district | 51 |
| Aggregate number of county splits | 48 |
| Aggregate number of splits with population | 48 |
| Number of Cities | 412 |
| Cities with only one district | 364 |
| Cities split into more than one district | 48 |
| Cities with all population in only one district | 373 |
| Aggregate number of city splits | 103 |
| Aggregate number of splits with population | 94 |

District lines and City and County Boundaries

# Split Counties and Cities

## Plan S027S8058

### Counties included in more than one district

| County | Dist. | Total Pop | Pop% | Total Area | Area% |
|---|---:|---:|---:|---:|---:|
| Alachua | 6 | 160,305 | 57.6% | 494.0 | 51.0% |
| Alachua | 9 | 118,163 | 42.4% | 474.8 | 49.0% |
| Brevard | 8 | 69,115 | 11.4% | 367.5 | 23.6% |
| Brevard | 19 | 537,497 | 88.6% | 1,189.5 | 76.4% |
| Broward | 30 | 407,113 | 20.9% | 89.0 | 6.8% |
| Broward | 32 | 542,051 | 27.9% | 88.5 | 6.8% |
| Broward | 35 | 542,250 | 27.9% | 955.0 | 73.0% |
| Broward | 37 | 452,961 | 23.3% | 175.9 | 13.4% |
| Duval | 4 | 452,156 | 45.4% | 670.4 | 73.0% |
| Duval | 5 | 543,411 | 54.6% | 248.1 | 27.0% |
| Hillsborough | 14 | 535,992 | 36.7% | 280.8 | 21.1% |
| Hillsborough | 16 | 422,943 | 29.0% | 281.4 | 21.1% |
| Hillsborough | 20 | 234,827 | 16.1% | 468.2 | 35.2% |
| Hillsborough | 23 | 266,000 | 18.2% | 301.6 | 22.6% |
| Lee | 27 | 99,823 | 13.1% | 191.1 | 12.6% |
| Lee | 28 | 122,124 | 16.1% | 232.0 | 15.3% |
| Lee | 33 | 538,875 | 70.8% | 1,091.7 | 72.1% |
| Manatee | 20 | 300,240 | 75.1% | 796.9 | 82.7% |
| Manatee | 22 | 99,470 | 24.9% | 167.2 | 17.3% |
| Miami-Dade | 34 | 533,571 | 19.8% | 143.5 | 6.0% |
| Miami-Dade | 36 | 540,685 | 20.0% | 59.9 | 2.5% |
| Miami-Dade | 37 | 89,657 | 3.3% | 10.1 | 0.4% |
| Miami-Dade | 38 | 543,674 | 20.1% | 342.8 | 14.4% |
| Miami-Dade | 39 | 534,522 | 19.8% | 169.6 | 7.1% |
| Miami-Dade | 40 | 459,658 | 17.0% | 1,663.5 | 69.6% |
| Okaloosa | 1 | 29,358 | 13.9% | 344.1 | 27.6% |
| Okaloosa | 2 | 182,310 | 86.1% | 902.6 | 72.4% |
| Orange | 10 | 64,579 | 4.5% | 20.9 | 2.1% |
| Orange | 13 | 152,678 | 10.7% | 133.6 | 13.3% |
| Orange | 15 | 534,207 | 37.4% | 288.1 | 28.7% |
| Orange | 17 | 533,788 | 37.3% | 489.0 | 48.7% |
| Orange | 25 | 144,656 | 10.1% | 71.8 | 7.2% |
| Palm Beach | 24 | 543,535 | 36.4% | 196.8 | 8.3% |
| Palm Beach | 26 | 540,142 | 36.2% | 1,319.6 | 55.4% |
| Palm Beach | 30 | 132,315 | 8.9% | 32.8 | 1.4% |
| Palm Beach | 31 | 276,199 | 18.5% | 834.1 | 35.0% |
| Pasco | 11 | 60,429 | 10.8% | 146.8 | 14.5% |
| Pasco | 21 | 231,325 | 41.2% | 315.5 | 31.1% |
| Pasco | 23 | 270,137 | 48.1% | 552.4 | 54.4% |
| Pinellas | 16 | 112,505 | 11.7% | 69.2 | 8.0% |
| Pinellas | 18 | 542,722 | 56.6% | 453.5 | 52.6% |
| Pinellas | 21 | 303,880 | 31.7% | 339.9 | 39.4% |
| Polk | 12 | 536,474 | 74.0% | 999.4 | 49.7% |
| Polk | 27 | 188,572 | 26.0% | 1,011.0 | 50.3% |
| St. Lucie | 29 | 222,956 | 67.7% | 600.5 | 87.3% |
| St. Lucie | 31 | 106,270 | 32.3% | 87.3 | 12.7% |
| Volusia | 7 | 79,482 | 14.4% | 313.9 | 21.9% |
| Volusia | 8 | 474,061 | 85.6% | 1,118.5 | 78.1% |

## Plan S027S8058

| Cities included in more than one district | | | | | | Cities included in more than one district | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| City | Dist. | Total Pop | Pop% | Total Area | Area% | City | Dist. | Total Pop | Pop% | Total Area | Area% |
| Aventura | 34 | 0 | 0.0% | 0.0 | 0.8% | Miramar | 37 | 17,586 | 13.1% | 2.2 | 7.0% |
| Aventura | 37 | 40,242 | 100.0% | 3.5 | 99.2% | Newberry | 6 | 3,647 | 49.7% | 23.2 | 39.6% |
| Belle Isle | 17 | 7,032 | 100.0% | 5.0 | 97.0% | Newberry | 9 | 3,695 | 50.3% | 35.4 | 60.4% |
| Belle Isle | 25 | 0 | 0.0% | 0.2 | 3.0% | North Miami | 34 | 60,191 | 100.0% | 10.0 | 100.0% |
| Boca Raton | 26 | 50,013 | 51.3% | 19.2 | 60.8% | North Miami | 37 | 0 | 0.0% | 0.0 | 0.0% |
| Boca Raton | 30 | 47,409 | 48.7% | 12.4 | 39.2% | North Miami Beach | 34 | 35,300 | 80.8% | 4.3 | 79.9% |
| Bonita Springs | 28 | 10,530 | 19.6% | 14.1 | 30.3% | North Miami Beach | 37 | 8,376 | 19.2% | 1.1 | 20.1% |
| Bonita Springs | 33 | 43,114 | 80.4% | 32.4 | 69.7% | Oakland | 13 | 0 | 0.0% | 0.0 | 0.9% |
| Clearwater | 18 | 33,473 | 28.5% | 6.4 | 18.0% | Oakland | 15 | 3,516 | 100.0% | 2.3 | 99.1% |
| Clearwater | 21 | 83,819 | 71.5% | 29.4 | 82.0% | Ocoee | 13 | 7,686 | 16.3% | 1.8 | 10.8% |
| Coral Gables | 36 | 25,018 | 50.8% | 3.9 | 10.3% | Ocoee | 15 | 39,609 | 83.8% | 14.9 | 89.2% |
| Coral Gables | 38 | 24,230 | 49.2% | 33.5 | 89.7% | Oldsmar | 18 | 11 | 0.1% | 0.0 | 0.0% |
| Crestview | 1 | 10,214 | 37.6% | 8.7 | 51.9% | Oldsmar | 21 | 14,887 | 99.9% | 10.1 | 100.0% |
| Crestview | 2 | 16,920 | 62.4% | 8.1 | 48.1% | Opa-locka | 34 | 16,463 | 100.0% | 4.2 | 94.6% |
| Davie | 32 | 1,148 | 1.1% | 0.3 | 0.9% | Opa-locka | 39 | 0 | 0.0% | 0.2 | 5.4% |
| Davie | 35 | 103,272 | 97.7% | 33.4 | 93.4% | Orlando | 10 | 3,835 | 1.3% | 1.7 | 1.4% |
| Davie | 37 | 1,271 | 1.2% | 2.1 | 5.7% | Orlando | 15 | 141,201 | 45.9% | 36.7 | 30.9% |
| Daytona Beach | 7 | 7,058 | 9.7% | 2.4 | 3.6% | Orlando | 17 | 159,416 | 51.8% | 75.8 | 63.7% |
| Daytona Beach | 8 | 65,589 | 90.3% | 65.8 | 96.4% | Orlando | 25 | 3,121 | 1.0% | 4.7 | 4.0% |
| Deerfield Beach | 30 | 71,094 | 81.9% | 13.2 | 81.6% | Ormond Beach | 7 | 36,557 | 84.9% | 36.2 | 93.2% |
| Deerfield Beach | 37 | 15,765 | 18.2% | 3.0 | 18.4% | Ormond Beach | 8 | 6,523 | 15.1% | 2.7 | 6.8% |
| Eagle Lake | 12 | 0 | 0.0% | 0.0 | 0.3% | Palm Beach Gardens | 24 | 16,345 | 27.6% | 5.9 | 10.0% |
| Eagle Lake | 27 | 3,008 | 100.0% | 3.7 | 99.8% | Palm Beach Gardens | 31 | 42,837 | 72.4% | 53.4 | 90.0% |
| Edgewood | 15 | 1,482 | 55.2% | 0.8 | 55.9% | Pompano Beach | 30 | 49,815 | 44.5% | 13.5 | 54.7% |
| Edgewood | 17 | 1,203 | 44.8% | 0.7 | 44.1% | Pompano Beach | 37 | 62,231 | 55.5% | 11.2 | 45.3% |
| Estero | 28 | 9,844 | 26.7% | 6.9 | 27.2% | Port St. Lucie | 29 | 99,884 | 48.8% | 50.7 | 41.9% |
| Estero | 33 | 27,095 | 73.4% | 18.5 | 72.8% | Port St. Lucie | 31 | 104,967 | 51.2% | 70.2 | 58.1% |
| Fanning Springs | 6 | 478 | 40.4% | 1.9 | 38.4% | Royal Palm Beach | 26 | 4,664 | 12.0% | 1.1 | 8.9% |
| Fanning Springs | 9 | 704 | 59.6% | 3.1 | 61.6% | Royal Palm Beach | 31 | 34,268 | 88.0% | 10.7 | 91.1% |
| Fort Lauderdale | 32 | 84,222 | 46.1% | 15.8 | 43.5% | St. Petersburg | 16 | 112,505 | 43.6% | 69.2 | 52.7% |
| Fort Lauderdale | 37 | 98,538 | 53.9% | 20.5 | 56.5% | St. Petersburg | 18 | 145,803 | 56.5% | 62.1 | 47.3% |
| Fort Myers | 27 | 4,870 | 5.6% | 5.9 | 11.9% | Sunrise | 32 | 86,396 | 88.8% | 11.9 | 65.7% |
| Fort Myers | 28 | 12,529 | 14.5% | 7.8 | 16.0% | Sunrise | 35 | 10,939 | 11.2% | 6.2 | 34.3% |
| Fort Myers | 33 | 68,996 | 79.9% | 35.4 | 72.1% | Sweetwater | 36 | 1,762 | 9.1% | 0.3 | 11.1% |
| Gainesville | 6 | 93,662 | 66.4% | 48.3 | 75.1% | Sweetwater | 39 | 17,601 | 90.9% | 2.0 | 88.9% |
| Gainesville | 9 | 47,423 | 33.6% | 16.0 | 24.9% | Tampa | 14 | 201,035 | 52.2% | 120.7 | 68.7% |
| Hollywood | 35 | 28,649 | 18.7% | 3.5 | 11.3% | Tampa | 16 | 147,959 | 38.4% | 39.9 | 22.7% |
| Hollywood | 37 | 124,418 | 81.3% | 27.3 | 88.7% | Tampa | 23 | 35,965 | 9.3% | 15.3 | 8.7% |
| Jacksonville | 4 | 406,200 | 42.8% | 626.4 | 71.6% | Temple Terrace | 16 | 26,690 | 100.0% | 7.6 | 99.0% |
| Jacksonville | 5 | 543,411 | 57.2% | 248.1 | 28.4% | Temple Terrace | 23 | 0 | 0.0% | 0.1 | 1.0% |
| Lake Wales | 12 | 12,921 | 79.0% | 14.8 | 73.8% | West Palm Beach | 24 | 101,196 | 86.2% | 25.5 | 43.9% |
| Lake Wales | 27 | 3,440 | 21.0% | 5.3 | 26.2% | West Palm Beach | 31 | 16,219 | 13.8% | 32.5 | 56.1% |
| Lakeland | 12 | 100,638 | 89.3% | 64.0 | 85.2% | Winter Garden | 13 | 23,076 | 49.1% | 10.3 | 57.7% |
| Lakeland | 27 | 12,003 | 10.7% | 11.1 | 14.8% | Winter Garden | 15 | 23,888 | 50.9% | 7.6 | 42.3% |
| Longboat Key | 20 | 2,746 | 36.6% | 8.3 | 51.7% | Winter Haven | 12 | 49,219 | 100.0% | 40.2 | 97.8% |
| Longboat Key | 22 | 4,759 | 63.4% | 7.7 | 48.3% | Winter Haven | 27 | 0 | 0.0% | 0.9 | 2.2% |
| Maitland | 10 | 19,543 | 100.0% | 6.5 | 100.0% | Winter Park | 10 | 29,774 | 99.9% | 10.4 | 99.7% |
| Maitland | 15 | 0 | 0.0% | 0.0 | 0.0% | Winter Park | 15 | 21 | 0.1% | 0.0 | 0.3% |
| Miami | 34 | 67,844 | 15.3% | 11.3 | 20.1% | | | | | | |
| Miami | 36 | 343,415 | 77.7% | 32.5 | 57.9% | | | | | | |
| Miami | 38 | 30,281 | 6.9% | 12.3 | 21.9% | | | | | | |
| Miami | 39 | 701 | 0.2% | 0.1 | 0.1% | | | | | | |
| Miami Beach | 34 | 40,306 | 48.6% | 8.2 | 53.8% | | | | | | |
| Miami Beach | 36 | 42,584 | 51.4% | 7.0 | 46.2% | | | | | | |
| Miramar | 35 | 117,135 | 87.0% | 28.9 | 93.0% | | | | | | |

Functional Analysis - Summary

Plan S027S8058

| Dist. | 2020 Census | | 2020 General Election Registered Voters | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP who are: | | RV who are: | | | RV who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | |
| | Black | Hisp. | DEM | REP | OTH | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. |
| 1 | 15.63% | 5.69% | 27.34% | 50.49% | 22.17% | 13.56% | 2.64% | 79.09% | 4.39% | 16.45% | 28.78% | 37.29% | 33.54% | 39.23% | 2.77% | 1.18% | 1.95% | 10.06% | 3.99% |
| 2 | 11.28% | 7.12% | 23.65% | 55.02% | 21.32% | 8.38% | 2.96% | 75.67% | 6.14% | 18.22% | 27.37% | 36.19% | 36.20% | 26.82% | 3.43% | 0.94% | 1.95% | 7.16% | 5.03% |
| 3 | 27.43% | 7.06% | 49.43% | 33.15% | 17.42% | 25.89% | 3.47% | 86.34% | 2.16% | 11.50% | 48.36% | 23.47% | 28.17% | 45.22% | 3.39% | 1.69% | 2.45% | 17.09% | 5.61% |
| 4 | 13.54% | 9.18% | 29.06% | 47.14% | 23.79% | 12.15% | 5.25% | 76.61% | 4.59% | 18.72% | 35.64% | 28.77% | 35.23% | 32.02% | 6.43% | 1.18% | 3.20% | 9.56% | 7.81% |
| 5 | 41.62% | 10.43% | 51.25% | 27.56% | 21.20% | 41.17% | 5.42% | 82.43% | 3.25% | 14.31% | 41.41% | 21.57% | 36.92% | 66.22% | 4.38% | 4.85% | 4.24% | 27.80% | 9.44% |
| 6 | 14.64% | 8.79% | 32.05% | 46.46% | 21.48% | 12.03% | 5.58% | 77.64% | 4.90% | 17.45% | 37.49% | 27.58% | 34.88% | 29.13% | 6.53% | 1.27% | 3.31% | 9.77% | 9.06% |
| 7 | 7.81% | 7.85% | 28.02% | 48.30% | 23.69% | 6.64% | 4.60% | 77.43% | 5.06% | 17.49% | 38.50% | 28.70% | 32.80% | 18.35% | 6.32% | 0.70% | 2.73% | 4.90% | 6.37% |
| 8 | 11.48% | 13.21% | 33.02% | 38.13% | 28.85% | 9.45% | 9.93% | 77.74% | 3.59% | 18.59% | 43.86% | 18.15% | 37.91% | 22.25% | 13.18% | 0.89% | 4.72% | 6.09% | 13.05% |
| 9 | 13.85% | 12.39% | 35.32% | 41.93% | 22.74% | 12.14% | 8.65% | 81.91% | 3.77% | 14.22% | 44.77% | 23.33% | 31.77% | 28.15% | 10.96% | 1.09% | 4.81% | 7.59% | 12.08% |
| 10 | 12.53% | 20.15% | 35.23% | 35.36% | 29.41% | 10.08% | 15.01% | 73.75% | 4.26% | 21.96% | 42.75% | 19.09% | 38.15% | 21.09% | 18.21% | 1.21% | 8.10% | 7.52% | 19.46% |
| 11 | 4.88% | 8.19% | 26.24% | 49.13% | 24.62% | 3.28% | 5.53% | 76.12% | 5.86% | 17.98% | 41.24% | 26.59% | 32.17% | 9.52% | 8.69% | 0.39% | 2.99% | 2.40% | 7.23% |
| 12 | 16.13% | 24.29% | 35.75% | 34.11% | 30.14% | 13.78% | 19.64% | 77.39% | 3.66% | 18.93% | 41.56% | 14.66% | 43.76% | 29.82% | 22.83% | 1.48% | 8.44% | 8.66% | 28.51% |
| 13 | 9.89% | 15.73% | 30.40% | 41.89% | 27.70% | 8.15% | 11.22% | 75.09% | 4.81% | 20.08% | 39.43% | 22.34% | 38.23% | 20.12% | 14.55% | 0.94% | 5.98% | 5.90% | 15.48% |
| 14 | 9.42% | 32.62% | 36.98% | 33.50% | 29.52% | 7.70% | 21.48% | 71.49% | 4.58% | 23.89% | 42.64% | 22.13% | 35.23% | 14.88% | 24.77% | 1.05% | 14.18% | 6.23% | 25.63% |
| 15 | 37.48% | 25.35% | 50.09% | 21.58% | 28.34% | 33.81% | 17.44% | 78.45% | 3.10% | 18.41% | 46.99% | 13.95% | 39.06% | 52.96% | 16.36% | 4.85% | 11.27% | 21.97% | 24.03% |
| 16 | 33.20% | 21.78% | 52.29% | 19.77% | 27.94% | 32.95% | 14.48% | 79.63% | 2.88% | 17.47% | 45.79% | 15.30% | 38.81% | 50.18% | 12.68% | 4.80% | 11.21% | 20.61% | 20.12% |
| 17 | 11.80% | 38.03% | 40.89% | 26.31% | 32.81% | 8.68% | 32.87% | 71.11% | 3.93% | 24.87% | 46.36% | 14.83% | 38.79% | 15.10% | 37.28% | 1.30% | 18.53% | 6.58% | 38.87% |
| 18 | 6.40% | 9.70% | 33.88% | 36.67% | 29.45% | 4.82% | 5.82% | 71.97% | 4.40% | 23.47% | 42.90% | 20.51% | 36.47% | 10.24% | 7.36% | 0.58% | 3.25% | 3.84% | 7.20% |
| 19 | 10.08% | 10.15% | 30.60% | 42.18% | 27.22% | 8.35% | 6.69% | 75.28% | 4.80% | 19.94% | 38.84% | 26.11% | 35.41% | 20.55% | 8.42% | 0.95% | 4.14% | 6.12% | 8.71% |
| 20 | 10.97% | 17.22% | 31.47% | 40.89% | 27.64% | 9.60% | 10.57% | 75.78% | 4.09% | 20.12% | 40.60% | 21.06% | 38.29% | 23.12% | 13.64% | 0.96% | 5.44% | 6.99% | 14.64% |
| 21 | 5.22% | 10.61% | 30.25% | 39.67% | 30.08% | 4.13% | 6.65% | 70.75% | 4.97% | 24.10% | 41.40% | 21.29% | 37.15% | 9.65% | 9.11% | 0.52% | 3.57% | 3.31% | 8.22% |
| 22 | 4.33% | 9.59% | 31.09% | 42.69% | 26.22% | 3.44% | 4.70% | 75.83% | 4.78% | 19.38% | 42.21% | 22.94% | 34.87% | 8.40% | 6.38% | 0.39% | 2.53% | 2.54% | 6.25% |
| 23 | 11.89% | 21.41% | 32.61% | 38.07% | 29.32% | 10.58% | 14.88% | 73.71% | 4.42% | 21.83% | 40.41% | 21.04% | 38.53% | 23.93% | 18.45% | 1.23% | 8.22% | 7.88% | 19.56% |
| 24 | 25.10% | 32.22% | 46.92% | 23.28% | 29.80% | 23.14% | 18.33% | 77.79% | 3.01% | 19.18% | 43.81% | 18.79% | 37.43% | 38.37% | 17.11% | 2.99% | 14.79% | 14.90% | 23.02% |
| 25 | 12.77% | 52.56% | 42.72% | 22.11% | 35.18% | 9.20% | 47.32% | 72.17% | 4.02% | 23.79% | 47.05% | 13.47% | 39.49% | 15.54% | 52.12% | 1.67% | 28.83% | 6.22% | 53.12% |
| 26 | 15.81% | 14.53% | 43.66% | 27.65% | 28.69% | 12.11% | 9.78% | 78.08% | 3.33% | 18.59% | 41.17% | 21.78% | 37.02% | 21.66% | 9.22% | 1.46% | 7.70% | 7.85% | 12.62% |
| 27 | 9.05% | 16.04% | 28.55% | 44.69% | 26.77% | 7.05% | 9.32% | 76.79% | 4.12% | 18.94% | 39.09% | 22.37% | 38.25% | 18.96% | 12.76% | 0.65% | 4.67% | 4.99% | 13.32% |
| 28 | 7.68% | 26.59% | 26.54% | 47.51% | 25.95% | 5.63% | 14.57% | 72.53% | 5.05% | 22.41% | 38.61% | 26.88% | 34.50% | 15.37% | 21.19% | 0.60% | 8.24% | 4.86% | 19.37% |
| 29 | 13.34% | 15.46% | 32.76% | 41.93% | 25.31% | 11.31% | 9.36% | 79.37% | 3.94% | 16.60% | 41.80% | 22.04% | 36.14% | 27.39% | 11.94% | 1.06% | 4.92% | 7.42% | 13.36% |
| 30 | 21.29% | 22.81% | 45.45% | 24.45% | 30.10% | 17.80% | 16.45% | 77.46% | 3.22% | 19.28% | 43.56% | 18.53% | 37.84% | 30.33% | 15.76% | 2.34% | 12.47% | 11.40% | 20.68% |
| 31 | 11.02% | 15.57% | 32.27% | 40.02% | 27.71% | 8.87% | 9.31% | 76.14% | 4.24% | 19.57% | 38.97% | 25.04% | 36.00% | 20.93% | 11.25% | 0.94% | 5.83% | 6.27% | 12.10% |
| 32 | 46.15% | 23.13% | 60.44% | 14.57% | 24.98% | 41.35% | 16.05% | 81.34% | 2.51% | 16.14% | 46.69% | 17.51% | 35.81% | 55.65% | 12.40% | 7.12% | 19.28% | 26.71% | 23.01% |
| 33 | 6.26% | 17.18% | 26.59% | 44.03% | 29.38% | 4.80% | 9.95% | 69.87% | 5.15% | 24.92% | 38.04% | 23.80% | 38.22% | 12.60% | 14.23% | 0.56% | 5.38% | 4.07% | 12.94% |
| 34 | 50.07% | 37.96% | 64.26% | 10.65% | 25.08% | 52.03% | 26.16% | 83.07% | 2.42% | 14.51% | 43.17% | 20.66% | 36.17% | 67.25% | 17.58% | 11.81% | 50.73% | 30.10% | 37.72% |
| 35 | 20.79% | 45.26% | 45.69% | 23.03% | 31.28% | 17.92% | 35.85% | 78.27% | 3.11% | 18.56% | 37.29% | 25.28% | 37.43% | 30.69% | 29.26% | 2.42% | 39.35% | 10.63% | 42.90% |
| 36 | 6.23% | 78.49% | 34.79% | 30.95% | 34.26% | 4.50% | 69.00% | 74.44% | 4.24% | 21.19% | 30.87% | 35.55% | 33.58% | 9.62% | 61.23% | 0.62% | 79.26% | 2.78% | 67.64% |
| 37 | 15.12% | 29.79% | 43.12% | 26.15% | 30.73% | 12.81% | 20.62% | 78.74% | 2.95% | 18.26% | 42.21% | 20.15% | 37.59% | 23.39% | 20.18% | 1.44% | 15.88% | 7.61% | 25.22% |
| 38 | 13.01% | 66.39% | 38.82% | 29.94% | 31.23% | 12.33% | 54.54% | 80.56% | 3.05% | 16.36% | 28.87% | 36.81% | 34.32% | 25.58% | 40.56% | 1.25% | 67.05% | 6.46% | 59.93% |
| 39 | 5.40% | 90.13% | 29.59% | 35.46% | 34.95% | 4.32% | 80.65% | 80.10% | 3.86% | 15.94% | 26.82% | 38.01% | 35.16% | 11.70% | 73.10% | 0.47% | 86.45% | 1.97% | 81.13% |
| 40 | 8.23% | 71.50% | 31.79% | 34.84% | 33.37% | 5.85% | 62.89% | 74.85% | 3.99% | 20.99% | 27.85% | 36.89% | 35.26% | 13.77% | 55.11% | 0.67% | 66.59% | 3.68% | 66.45% |

## Functional Analysis - Summary

### Plan S027S8058

| Dist. | 2020 Census VAP who are: | | Average Primary Election Turnout | | | | Average General Election Turnout | | | | | | | | | | | | | | General Election Performance in Statewide Elections 2012-2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEM who are: | | REP who are: | | Voters who are: | | | DEM who are: | | REP who are: | | NPAOth who are: | | Black Voters who are: | | | Hisp. Voters who are: | | | Avg. Perf. | | Wins | | Margins | | |
| | Black | Hisp | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | Black | Hisp. | Black | Hisp. | Black | Hisp. | DEM | REP | NPAOth | DEM | REP | NPAOth | DEM | REP | DEM | REP | MAX | MIN | AVG |
| 1 | 15.63% | 5.69% | 38.89% | 1.03% | 0.60% | 0.86% | 29.00% | 55.28% | 15.72% | 37.80% | 1.78% | 0.86% | 1.38% | 8.24% | 2.95% | 86.03% | 3.71% | 10.18% | 28.88% | 43.88% | 26.51% | 31.9% | 66.3% | 0 | 14 | R +44.8% | R +19.7% | R +34.4% |
| 2 | 11.28% | 7.12% | 23.49% | 0.88% | 0.72% | 0.87% | 27.35% | 57.91% | 14.73% | 24.42% | 1.95% | 0.81% | 1.43% | 5.77% | 3.38% | 83.31% | 5.85% | 10.78% | 27.45% | 45.48% | 26.74% | 25.1% | 72.9% | 0 | 14 | R +55.2% | R +28.4% | R +47.8% |
| 3 | 27.43% | 7.06% | 40.26% | 1.10% | 1.21% | 1.25% | 55.42% | 31.90% | 12.68% | 40.50% | 2.27% | 1.33% | 2.09% | 13.84% | 5.10% | 91.14% | 1.71% | 7.16% | 47.67% | 26.61% | 25.72% | 51.2% | 47.4% | 12 | 2 | D +21.2% | D +0.2% | D +3.8% |
| 4 | 13.54% | 9.18% | 31.49% | 2.39% | 0.90% | 1.55% | 29.00% | 52.55% | 18.44% | 31.51% | 4.44% | 1.00% | 2.42% | 8.41% | 4.68% | 81.43% | 4.68% | 13.79% | 34.51% | 35.21% | 29.67% | 33.9% | 64.5% | 0 | 14 | R +46% | R +16.2% | R +30.6% |
| 5 | 41.62% | 10.43% | 66.82% | 1.43% | 2.70% | 1.63% | 52.83% | 32.61% | 14.56% | 66.63% | 2.81% | 3.34% | 2.85% | 24.16% | 6.72% | 88.40% | 2.73% | 8.84% | 42.91% | 27.68% | 28.81% | 56.5% | 42.0% | 13 | 1 | D +27.2% | D +0.4% | D +14.5% |
| 6 | 14.64% | 8.79% | 22.87% | 2.08% | 0.82% | 1.53% | 34.92% | 49.03% | 16.05% | 25.27% | 4.33% | 0.94% | 2.59% | 7.57% | 7.24% | 84.01% | 4.38% | 11.59% | 37.33% | 32.85% | 29.68% | 35.9% | 62.5% | 0 | 14 | R +37.6% | R +10.5% | R +26.7% |
| 7 | 7.81% | 7.85% | 17.07% | 2.54% | 0.42% | 1.47% | 29.87% | 50.50% | 19.63% | 17.22% | 4.32% | 0.48% | 2.04% | 3.55% | 4.46% | 84.47% | 4.02% | 11.49% | 40.00% | 32.50% | 27.42% | 34.9% | 63.5% | 0 | 14 | R +37.5% | R +9% | R +28.5% |
| 8 | 11.48% | 13.21% | 19.98% | 4.88% | 0.47% | 2.26% | 35.94% | 40.67% | 23.38% | 20.65% | 8.78% | 0.64% | 3.28% | 4.70% | 8.73% | 84.42% | 2.94% | 12.50% | 47.91% | 20.66% | 31.24% | 43.3% | 54.8% | 1 | 13 | R +21.5% | R +1.9% | R +11.5% |
| 9 | 13.85% | 12.39% | 26.80% | 3.37% | 0.61% | 1.75% | 36.77% | 45.34% | 17.88% | 26.55% | 7.09% | 0.76% | 3.20% | 5.26% | 7.61% | 88.23% | 3.08% | 8.49% | 41.2% | 27.05% | 24.80% | 41.2% | 57.1% | 1 | 13 | R +26.4% | D +5.7% | R +15.9% |
| 10 | 12.53% | 20.15% | 20.00% | 8.29% | 0.66% | 3.98% | 34.22% | 42.43% | 23.34% | 20.65% | 14.15% | 0.88% | 5.93% | 5.89% | 15.03% | 80.07% | 4.24% | 15.61% | 44.40% | 23.23% | 32.24% | 46.2% | 52.0% | 5 | 9 | R +27.3% | D +0.3% | R +5.7% |
| 11 | 4.88% | 8.19% | 7.17% | 3.30% | 0.15% | 1.26% | 29.28% | 50.56% | 20.16% | 8.18% | 5.71% | 0.26% | 2.01% | 1.62% | 4.12% | 83.94% | 4.58% | 11.50% | 47.35% | 29.24% | 23.39% | 33.9% | 64.1% | 1 | 13 | R +40.1% | D +0.3% | R +30.1% |
| 12 | 16.13% | 24.29% | 27.20% | 7.33% | 0.68% | 2.53% | 38.02% | 39.77% | 22.21% | 29.35% | 13.87% | 1.02% | 4.91% | 7.20% | 16.93% | 84.71% | 3.07% | 12.16% | 47.51% | 18.05% | 34.23% | 43.7% | 54.4% | 1 | 13 | R +33.3% | R +1.7% | R +10.7% |
| 13 | 9.89% | 15.73% | 20.36% | 5.79% | 0.74% | 2.59% | 30.66% | 47.37% | 21.98% | 19.78% | 10.57% | 0.83% | 4.21% | 4.72% | 10.77% | 80.91% | 5.23% | 13.85% | 42.57% | 26.31% | 31.11% | 39.1% | 59.1% | 0 | 14 | R +36.2% | R +2.1% | R +20% |
| 14 | 9.42% | 32.62% | 13.42% | 11.82% | 0.67% | 8.19% | 38.31% | 38.33% | 23.36% | 14.79% | 19.36% | 0.84% | 10.59% | 5.58% | 20.02% | 77.61% | 4.40% | 17.85% | 45.81% | 25.14% | 28.99% | 48.2% | 50.1% | 8 | 6 | D +26.7% | R +0.5% | R +1.9% |
| 15 | 37.48% | 25.35% | 60.48% | 7.46% | 2.94% | 5.14% | 52.13% | 26.69% | 21.17% | 55.33% | 12.57% | 3.36% | 7.75% | 19.61% | 18.67% | 85.04% | 2.63% | 12.29% | 51.96% | 16.44% | 31.42% | 63.6% | 35.0% | 14 | 0 | D +41.3% | D +12.7% | D +28.6% |
| 16 | 33.20% | 21.78% | 52.82% | 5.31% | 3.13% | 5.36% | 56.51% | 22.22% | 21.26% | 52.65% | 9.14% | 3.75% | 7.97% | 18.23% | 14.45% | 86.24% | 2.41% | 11.30% | 51.24% | 17.80% | 30.65% | 67.9% | 30.4% | 14 | 0 | D +52.7% | D +19.5% | D +37.5% |
| 17 | 11.80% | 38.03% | 15.34% | 23.80% | 0.82% | 10.17% | 40.91% | 32.69% | 26.40% | 16.09% | 31.45% | 1.02% | 13.79% | 6.20% | 31.16% | 76.91% | 3.87% | 19.13% | 50.27% | 17.55% | 32.13% | 55.6% | 42.5% | 11 | 3 | D +26.1% | R +0.9% | D +13.1% |
| 18 | 6.40% | 9.70% | 6.02% | 3.26% | 0.27% | 1.69% | 35.45% | 40.52% | 24.03% | 8.63% | 5.24% | 0.38% | 2.36% | 2.63% | 4.89% | 79.44% | 4.03% | 16.35% | 46.26% | 24.08% | 29.26% | 46.6% | 51.2% | 5 | 9 | R +24.7% | D +1.2% | R +4.6% |
| 19 | 10.08% | 10.15% | 18.23% | 4.12% | 0.57% | 2.37% | 32.19% | 45.99% | 21.82% | 19.03% | 6.11% | 0.73% | 3.22% | 4.67% | 6.34% | 81.92% | 4.45% | 13.60% | 40.49% | 30.82% | 28.60% | 40.6% | 57.3% | 1 | 13 | R +27.9% | D +5.8% | R +16.7% |
| 20 | 10.97% | 17.22% | 19.40% | 4.60% | 0.53% | 2.26% | 31.93% | 45.59% | 22.48% | 21.47% | 9.11% | 0.73% | 3.73% | 5.52% | 9.37% | 81.30% | 3.96% | 14.66% | 42.92% | 25.63% | 31.22% | 40.6% | 57.6% | 1 | 13 | R +35% | R +2.6% | R +17% |
| 21 | 5.22% | 10.61% | 6.63% | 3.35% | 0.21% | 1.67% | 31.84% | 43.21% | 24.95% | 8.25% | 6.09% | 0.34% | 2.48% | 2.27% | 5.32% | 78.49% | 4.36% | 16.86% | 44.42% | 24.80% | 30.43% | 42.7% | 55.2% | 2 | 12 | R +29.3% | D +1.9% | R +12.5% |
| 22 | 4.33% | 9.59% | 6.01% | 2.30% | 0.22% | 1.17% | 31.25% | 46.60% | 22.15% | 7.70% | 4.47% | 0.29% | 1.75% | 1.71% | 4.27% | 82.40% | 4.61% | 12.96% | 44.19% | 25.99% | 29.86% | 43.1% | 55.2% | 1 | 13 | R +24.6% | D +3.8% | R +12.1% |
| 23 | 11.89% | 21.41% | 23.74% | 7.66% | 0.81% | 3.65% | 34.50% | 42.65% | 22.85% | 23.44% | 13.22% | 1.01% | 6.03% | 7.07% | 13.96% | 79.79% | 4.26% | 15.92% | 43.95% | 25.14% | 30.86% | 41.8% | 56.2% | 1 | 13 | R +35.7% | D +7.5% | R +14.5% |
| 24 | 25.10% | 32.22% | 39.52% | 6.64% | 1.89% | 7.48% | 50.24% | 25.91% | 23.85% | 38.00% | 12.76% | 2.15% | 10.80% | 12.87% | 17.79% | 84.01% | 2.45% | 13.52% | 47.46% | 20.88% | 31.58% | 62.9% | 36.0% | 14 | 0 | D +41.4% | D +8.6% | D +26.9% |
| 25 | 12.77% | 52.56% | 18.29% | 37.57% | 1.02% | 14.65% | 44.99% | 27.64% | 27.36% | 16.96% | 46.05% | 1.37% | 20.76% | 5.86% | 43.99% | 79.34% | 3.93% | 16.72% | 53.9% | 14.78% | 31.27% | 58.5% | 39.8% | 13 | 1 | D +38.2% | D +1.1% | D +22.8% |
| 26 | 15.81% | 14.53% | 17.73% | 3.36% | 0.92% | 4.28% | 46.56% | 28.63% | 24.80% | 19.48% | 6.51% | 1.06% | 5.76% | 6.10% | 9.25% | 83.30% | 2.79% | 13.89% | 43.11% | 23.93% | 32.88% | 58.3% | 40.7% | 14 | 0 | D +31.9% | D +3% | D +17.6% |
| 27 | 9.05% | 16.04% | 15.45% | 4.05% | 0.37% | 1.92% | 31.58% | 47.96% | 20.46% | 18.04% | 7.99% | 0.51% | 3.09% | 3.80% | 7.94% | 84.52% | 3.61% | 11.57% | 43.97% | 26.59% | 28.56% | 36.1% | 61.9% | 0 | 14 | R +38% | R +4.2% | R +25.9% |
| 28 | 7.68% | 26.59% | 10.80% | 7.55% | 0.28% | 3.40% | 25.61% | 52.50% | 21.88% | 14.75% | 14.66% | 0.41% | 5.39% | 3.31% | 11.65% | 80.14% | 4.57% | 15.30% | 41.02% | 31.36% | 27.63% | 34.4% | 64.4% | 0 | 14 | R +42% | R +16.5% | R +30% |
| 29 | 13.34% | 15.46% | 24.75% | 4.02% | 0.53% | 2.17% | 34.60% | 45.47% | 19.93% | 25.31% | 8.01% | 0.71% | 3.36% | 5.25% | 8.44% | 86.37% | 3.19% | 10.31% | 45.94% | 25.85% | 28.02% | 40.7% | 57.7% | 1 | 13 | R +27.4% | D +4% | R +17% |
| 30 | 21.29% | 22.81% | 27.81% | 6.40% | 1.43% | 6.20% | 48.02% | 27.02% | 24.96% | 28.71% | 12.10% | 1.73% | 9.51% | 9.55% | 16.78% | 82.76% | 2.80% | 14.31% | 45.91% | 20.52% | 33.35% | 60.9% | 38.1% | 14 | 0 | D +31.8% | D +9.4% | D +22.8% |
| 31 | 11.02% | 15.57% | 19.08% | 4.58% | 0.69% | 2.66% | 32.77% | 43.87% | 23.36% | 19.85% | 8.19% | 0.78% | 4.13% | 5.11% | 8.28% | 80.90% | 4.24% | 14.81% | 41.69% | 28.26% | 29.91% | 43.8% | 55.0% | 1 | 13 | R +28.5% | R +2.4% | R +11.2% |
| 32 | 46.15% | 23.13% | 55.29% | 5.24% | 5.38% | 10.12% | 64.77% | 15.71% | 19.52% | 54.88% | 9.76% | 5.72% | 14.99% | 24.39% | 19.63% | 86.22% | 2.18% | 11.55% | 50.28% | 18.88% | 30.68% | 77.1% | 22.1% | 14 | 0 | D +60.6% | D +47.9% | D +55% |
| 33 | 6.26% | 17.18% | 8.61% | 4.97% | 0.32% | 1.96% | 26.77% | 49.75% | 23.48% | 11.14% | 9.56% | 0.39% | 3.29% | 2.58% | 7.92% | 78.86% | 5.14% | 15.97% | 42.22% | 27.10% | 30.61% | 37.3% | 61.2% | 0 | 14 | R +35.4% | R +7.4% | R +23.9% |
| 34 | 50.07% | 37.96% | 74.75% | 9.43% | 9.44% | 50.99% | 70.89% | 10.21% | 18.90% | 70.39% | 14.09% | 10.24% | 48.79% | 30.56% | 35.03% | 88.00% | 1.84% | 10.14% | 45.89% | 23.41% | 30.66% | 83.9% | 15.3% | 14 | 0 | D +74.5% | D +56.6% | D +68.6% |
| 35 | 20.79% | 45.26% | 34.66% | 13.59% | 2.28% | 27.56% | 49.65% | 25.47% | 24.88% | 31.81% | 23.64% | 2.27% | 14.33% | 11.02% | 39.71% | 82.61% | 3.02% | 14.27% | 38.39% | 28.99% | 32.59% | 63.8% | 35.3% | 14 | 0 | D +35.3% | D +18.5% | D +28.5% |
| 36 | 6.23% | 78.49% | 9.97% | 55.82% | 0.30% | 86.37% | 34.80% | 36.94% | 28.26% | 9.21% | 60.20% | 0.41% | 81.23% | 2.22% | 69.24% | 80.06% | 3.81% | 15.85% | 29.72% | 42.55% | 27.73% | 51.2% | 47.7% | 8 | 6 | D +21.8% | R +0% | D +3.4% |
| 37 | 15.12% | 29.79% | 20.79% | 9.46% | 0.81% | 10.53% | 46.61% | 28.53% | 24.85% | 22.23% | 16.03% | 1.08% | 12.70% | 6.44% | 21.54% | 84.31% | 2.50% | 13.05% | 45.20% | 22.17% | 32.59% | 58.6% | 40.3% | 14 | 0 | D +26.5% | D +7.3% | D +18.3% |
| 38 | 13.01% | 66.39% | 30.07% | 24.28% | 0.83% | 63.61% | 41.51% | 33.34% | 25.15% | 27.43% | 33.28% | 1.03% | 62.79% | 6.34% | 55.25% | 85.41% | 2.57% | 11.93% | 28.15% | 43.29% | 28.56% | 56.2% | 42.8% | 14 | 0 | D +24.4% | D +0.5% | D +13.5% |
| 39 | 5.40% | 90.13% | 21.46% | 59.84% | 0.29% | 88.68% | 30.75% | 40.89% | 28.35% | 14.62% | 69.19% | 0.39% | 86.57% | 2.10% | 82.07% | 85.44% | 3.08% | 11.42% | 26.61% | 44.32% | 29.07% | 45.4% | 53.5% | 3 | 11 | R +21.6% | D +2.3% | R +8.1% |
| 40 | 8.23% | 71.50% | 13.98% | 36.47% | 0.39% | 61.88% | 33.26% | 39.06% | 27.68% | 13.99% | 48.49% | 0.55% | 63.25% | 3.38% | 62.33% | 80.02% | 3.68% | 16.05% | 27.67% | 42.63% | 29.68% | 48.3% | 50.5% | 7 | 7 | R +13.8% | D +0.8% | R +2.1% |

## Functional Analysis - Returns

| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S027S8058 | BVAP | 15.63% | 11.28% | 27.43% | 13.54% | 41.62% | 14.64% | 7.81% | 11.48% | 13.85% | 12.53% | 4.88% | 16.13% | 9.89% | 9.42% | 37.48% | 33.20% | 11.80% | 6.40% | 10.08% | 10.97% |
| | Primary Elections | HVAP | 5.69% | 7.12% | 7.06% | 9.18% | 10.43% | 8.79% | 7.85% | 13.21% | 12.39% | 20.15% | 8.19% | 24.29% | 15.73% | 32.62% | 25.35% | 21.78% | 38.03% | 9.70% | 10.15% | 17.22% |
| 2018 | Governor (REP) | R_Baldauf | 0.81% | 0.73% | 0.57% | 0.53% | 0.77% | 0.64% | 0.49% | 0.67% | 0.73% | 0.71% | 0.69% | 0.37% | 0.54% | 0.74% | 0.85% | 0.68% | 0.88% | 0.85% | 0.70% | 0.66% |
| | | R_DeSantis | 56.11% | 54.06% | 40.99% | 60.89% | 57.78% | 52.95% | 65.77% | 59.64% | 52.06% | 54.99% | 55.66% | 33.97% | 54.29% | 44.95% | 50.22% | 44.19% | 51.68% | 51.61% | 59.06% | 48.08% |
| | | R_Devine | 1.36% | 1.00% | 0.79% | 0.90% | 1.28% | 1.01% | 0.71% | 0.95% | 0.96% | 0.93% | 0.90% | 0.66% | 1.05% | 1.02% | 1.60% | 1.40% | 1.77% | 1.44% | 0.96% | 1.16% |
| | | R_Langford | 2.05% | 1.30% | 1.67% | 0.93% | 1.04% | 1.32% | 0.68% | 1.05% | 1.41% | 1.45% | 0.83% | 0.64% | 1.02% | 0.98% | 1.69% | 1.16% | 1.89% | 1.17% | 0.92% | 0.91% |
| | | R_Mercadante | 0.60% | 0.47% | 0.44% | 0.48% | 0.48% | 0.59% | 0.41% | 0.46% | 0.55% | 0.70% | 0.42% | 0.35% | 0.44% | 0.74% | 0.78% | 0.92% | 1.07% | 0.72% | 0.66% | 0.53% |
| | | R_Nathan | 0.87% | 0.81% | 0.61% | 0.63% | 0.82% | 0.73% | 0.55% | 0.65% | 0.83% | 0.80% | 0.56% | 0.45% | 0.70% | 0.75% | 0.89% | 0.93% | 0.87% | 0.90% | 0.85% | 0.74% |
| | | R_Putnam | 35.16% | 39.62% | 53.34% | 33.94% | 35.94% | 41.02% | 30.13% | 34.82% | 41.51% | 38.48% | 39.06% | 62.47% | 40.48% | 48.97% | 41.61% | 48.05% | 39.35% | 41.23% | 34.17% | 46.23% |
| | | R_White | 2.90% | 1.96% | 1.59% | 1.54% | 1.64% | 1.72% | 1.26% | 1.66% | 1.74% | 1.80% | 1.87% | 0.97% | 1.46% | 1.78% | 2.14% | 2.15% | 2.39% | 2.03% | 2.65% | 1.61% |
| | Governor (DEM) | D_Gillum | 43.80% | 27.57% | 45.04% | 42.00% | 55.30% | 39.67% | 26.92% | 27.46% | 35.58% | 34.24% | 17.84% | 33.06% | 29.79% | 31.82% | 49.62% | 50.55% | 34.53% | 21.64% | 31.19% | 32.29% |
| | | D_Graham | 21.49% | 46.30% | 38.09% | 30.55% | 20.91% | 35.65% | 41.81% | 43.64% | 38.11% | 39.28% | 44.52% | 33.51% | 41.44% | 41.67% | 24.50% | 25.83% | 33.87% | 45.97% | 40.79% | 37.55% |
| | | D_Greene | 9.16% | 8.10% | 4.95% | 7.87% | 6.84% | 9.20% | 10.93% | 11.23% | 10.08% | 7.67% | 12.94% | 10.59% | 9.25% | 7.69% | 9.38% | 6.46% | 9.92% | 10.03% | 10.36% | 9.73% |
| | | D_King | 2.42% | 3.85% | 1.63% | 2.29% | 1.62% | 2.26% | 2.87% | 3.19% | 2.87% | 5.15% | 3.29% | 2.75% | 3.08% | 2.48% | 3.34% | 2.04% | 4.97% | 3.29% | 3.34% | 2.52% |
| | | D_Levine | 20.65% | 10.50% | 8.15% | 15.41% | 13.96% | 10.66% | 15.57% | 12.39% | 11.00% | 12.52% | 19.37% | 17.45% | 14.92% | 14.74% | 11.96% | 14.21% | 14.90% | 17.73% | 12.88% | 16.34% |
| | | D_Lundmark | 0.81% | 1.03% | 0.74% | 0.46% | 0.46% | 0.83% | 0.58% | 0.63% | 0.68% | 0.40% | 0.64% | 0.81% | 0.45% | 0.55% | 0.47% | 0.33% | 0.68% | 0.33% | 0.47% | 0.49% |
| | | D_Wetherbee | 1.37% | 2.44% | 1.39% | 1.03% | 0.76% | 1.70% | 1.28% | 1.23% | 1.22% | 0.63% | 1.38% | 1.47% | 1.05% | 0.83% | 0.66% | 0.43% | 0.98% | 0.90% | 0.96% | 0.90% |
| | Attorney General (REP) | R_Moody | 39.21% | 53.20% | 61.47% | 57.79% | 57.69% | 61.10% | 55.70% | 56.37% | 60.20% | 58.68% | 56.20% | 61.67% | 59.98% | 62.94% | 54.40% | 60.10% | 56.01% | 57.01% | 58.12% | 57.51% |
| | | R_White | 60.78% | 46.81% | 38.53% | 42.19% | 42.33% | 38.89% | 44.29% | 43.59% | 39.72% | 41.31% | 43.80% | 38.25% | 40.02% | 37.07% | 45.63% | 39.83% | 43.94% | 42.99% | 41.88% | 42.50% |
| | Attorney General (DEM) | D_Shaw | 70.24% | 68.93% | 78.23% | 72.89% | 76.42% | 71.48% | 70.39% | 70.71% | 70.74% | 73.41% | 69.18% | 67.44% | 71.39% | 74.32% | 74.97% | 80.12% | 67.76% | 74.36% | 71.31% | 71.91% |
| | | D_Torrens | 29.65% | 31.02% | 21.77% | 27.00% | 23.57% | 28.50% | 29.61% | 29.29% | 29.22% | 26.57% | 30.82% | 32.48% | 28.61% | 25.67% | 25.08% | 19.90% | 32.26% | 25.65% | 28.68% | 28.07% |
| | Agriculture Commissioner (REP) | R_Caldwell | 35.69% | 40.89% | 42.64% | 32.47% | 31.90% | 38.79% | 33.38% | 36.84% | 41.23% | 36.16% | 29.94% | 23.04% | 37.40% | 25.02% | 35.81% | 24.01% | 35.35% | 23.51% | 36.88% | 25.92% |
| | | R_Grimsley | 21.72% | 33.22% | 37.40% | 18.05% | 16.70% | 21.05% | 22.34% | 28.43% | 28.48% | 30.88% | 24.11% | 22.95% | 31.22% | 25.96% | 30.51% | 25.11% | 30.07% | 23.11% | 31.69% | 22.74% |
| | | R_McCalister | 9.08% | 11.46% | 11.14% | 8.01% | 7.91% | 9.58% | 12.01% | 15.93% | 13.69% | 14.13% | 14.08% | 7.71% | 12.64% | 11.15% | 15.43% | 11.20% | 16.63% | 11.31% | 13.15% | 11.01% |
| | | R_Troutman | 33.38% | 14.41% | 8.83% | 41.36% | 43.41% | 30.57% | 32.24% | 18.65% | 16.37% | 18.71% | 31.87% | 46.15% | 18.73% | 37.68% | 18.25% | 39.09% | 17.79% | 42.00% | 18.28% | 40.30% |
| | Agriculture Commissioner (DEM) | D_Fried | 56.89% | 52.04% | 53.89% | 59.94% | 62.93% | 52.57% | 56.13% | 54.65% | 54.30% | 56.83% | 56.50% | 52.46% | 53.89% | 63.39% | 54.91% | 63.01% | 56.34% | 65.31% | 52.97% | 59.09% |
| | | D_Porter | 16.53% | 20.20% | 16.97% | 16.66% | 20.56% | 17.27% | 15.95% | 17.13% | 17.00% | 12.99% | 17.38% | 17.92% | 16.32% | 13.26% | 19.28% | 15.78% | 15.13% | 12.67% | 13.54% | 15.30% |
| | | D_Walker | 26.39% | 27.64% | 29.14% | 23.20% | 16.49% | 30.16% | 27.92% | 28.16% | 28.53% | 30.17% | 26.13% | 29.45% | 29.79% | 23.38% | 25.81% | 21.15% | 28.55% | 21.96% | 33.47% | 25.58% |
| | US Senate (REP) | R_De La Fuente | 13.73% | 12.41% | 13.83% | 8.95% | 10.23% | 10.01% | 8.32% | 9.39% | 11.43% | 11.04% | 8.93% | 9.03% | 9.43% | 11.52% | 11.30% | 13.76% | 12.14% | 14.09% | 11.10% | 10.67% |
| | | R_Scott | 86.23% | 87.58% | 86.17% | 90.99% | 89.70% | 89.98% | 91.68% | 90.55% | 88.50% | 88.92% | 91.07% | 90.92% | 90.57% | 88.40% | 88.69% | 86.08% | 87.83% | 85.89% | 88.90% | 89.30% |
| 2016 | US Senate (REP) | R_Beruff | 8.48% | 16.29% | 9.67% | 22.09% | 23.96% | 19.89% | 20.81% | 23.40% | 16.96% | 18.34% | 24.98% | 21.87% | 18.89% | 20.80% | 19.03% | 24.85% | 16.97% | 26.00% | 19.61% | 23.76% |
| | | R_Rivera | 4.26% | 3.42% | 4.18% | 3.05% | 3.38% | 3.44% | 2.84% | 2.42% | 3.43% | 2.39% | 3.03% | 2.95% | 2.80% | 2.94% | 2.73% | 3.80% | 2.80% | 2.91% | 2.81% | 3.30% |
| | | R_Rubio | 79.33% | 72.95% | 78.39% | 69.66% | 67.37% | 70.29% | 71.18% | 68.61% | 71.88% | 74.02% | 65.54% | 69.29% | 72.51% | 71.09% | 72.47% | 64.29% | 73.83% | 64.11% | 71.54% | 68.01% |
| | | R_Young | 7.80% | 7.28% | 7.77% | 5.07% | 5.17% | 6.36% | 5.16% | 5.44% | 7.49% | 5.13% | 6.46% | 5.69% | 5.80% | 5.02% | 5.56% | 6.52% | 6.25% | 6.88% | 6.02% | 4.84% |
| | US Senate (DEM) | D_De La Fuente | 4.71% | 5.92% | 5.27% | 3.70% | 3.36% | 4.18% | 3.90% | 4.38% | 3.81% | 4.66% | 3.89% | 5.88% | 3.98% | 7.85% | 4.07% | 4.71% | 8.12% | 3.33% | 3.82% | 3.90% |
| | | D_Grayson | 17.45% | 29.57% | 25.50% | 14.06% | 11.29% | 20.53% | 20.62% | 27.26% | 25.34% | 30.02% | 13.73% | 25.06% | 30.68% | 11.05% | 43.04% | 10.34% | 39.87% | 10.48% | 26.15% | 10.63% |
| | | D_Keith | 34.55% | 25.82% | 15.42% | 17.42% | 15.35% | 24.67% | 16.88% | 14.08% | 22.77% | 14.46% | 17.27% | 12.38% | 14.31% | 15.20% | 12.36% | 17.17% | 12.15% | 16.04% | 15.71% | 16.09% |
| | | D_Luster | 3.01% | 2.69% | 2.62% | 9.21% | 18.18% | 2.85% | 1.88% | 1.71% | 2.08% | 1.82% | 1.16% | 1.59% | 1.73% | 1.20% | 2.60% | 2.15% | 1.24% | 1.06% | 1.60% | 1.32% |
| | | D_Murphy | 39.81% | 35.82% | 51.18% | 55.06% | 51.70% | 47.76% | 56.68% | 52.30% | 45.62% | 48.90% | 63.92% | 54.77% | 49.29% | 64.45% | 37.81% | 65.32% | 38.48% | 68.90% | 52.68% | 67.79% |
| 2014 | Governor (REP) | R_Adeshina | 1.16% | 1.30% | 2.06% | 0.92% | 1.00% | 1.42% | 1.30% | 1.89% | 1.87% | 1.82% | 1.56% | 1.63% | 1.88% | 1.80% | 1.93% | 2.19% | 1.98% | 2.24% | 1.90% | 1.61% |
| | | R_Cuevas-Neunder | 8.10% | 8.53% | 10.40% | 6.00% | 7.10% | 8.66% | 7.67% | 10.61% | 11.19% | 11.08% | 10.98% | 9.60% | 10.22% | 10.28% | 10.27% | 13.78% | 12.33% | 14.13% | 10.74% | 10.47% |
| | | R_Scott | 90.67% | 90.14% | 87.54% | 93.00% | 91.82% | 89.88% | 91.02% | 87.44% | 86.76% | 87.03% | 87.44% | 88.61% | 87.90% | 87.78% | 87.71% | 83.60% | 85.50% | 83.53% | 87.36% | 87.79% |
| | Governor (DEM) | D_Crist | 62.87% | 55.03% | 71.21% | 62.14% | 70.51% | 59.08% | 64.59% | 71.09% | 68.31% | 69.61% | 74.22% | 73.01% | 69.86% | 74.12% | 81.59% | 84.23% | 72.68% | 78.71% | 72.23% | 76.32% |
| | | D_Rich | 36.88% | 44.89% | 28.79% | 37.49% | 29.39% | 40.91% | 35.37% | 28.83% | 31.55% | 30.28% | 25.80% | 26.78% | 30.15% | 25.85% | 18.39% | 15.73% | 27.34% | 21.26% | 27.77% | 23.61% |
| | Attorney General (DEM) | D_Sheldon | 59.90% | 62.36% | 65.84% | 58.91% | 58.74% | 61.76% | 59.82% | 60.09% | 58.11% | 53.53% | 64.68% | 59.30% | 54.27% | 74.97% | 48.19% | 61.25% | 58.76% | 73.27% | 56.96% | 66.15% |
| | | D_Thurston | 39.81% | 37.56% | 34.16% | 40.78% | 41.22% | 38.23% | 40.19% | 39.99% | 41.64% | 46.41% | 35.32% | 40.51% | 45.75% | 24.97% | 51.82% | 38.66% | 41.17% | 26.68% | 43.07% | 33.82% |
| 2012 | US Senate (REP) | R_Mack | 60.46% | 60.15% | 51.50% | 62.93% | 63.23% | 58.84% | 62.14% | 49.68% | 52.42% | 56.96% | 53.41% | 46.09% | 57.26% | 56.35% | 56.92% | 53.43% | 55.89% | 54.27% | 27.18% | 52.53% |
| | | R_McCalister | 16.82% | 18.38% | 19.31% | 17.65% | 16.46% | 19.65% | 16.50% | 13.53% | 18.70% | 10.40% | 18.97% | 12.54% | 14.37% | 10.36% | 11.35% | 12.49% | 11.73% | 14.62% | 8.00% | 19.01% |
| | | R_Stuart | 6.62% | 7.05% | 6.67% | 5.83% | 5.63% | 6.11% | 6.69% | 7.52% | 6.03% | 5.34% | 8.20% | 6.67% | 6.65% | 7.26% | 5.26% | 8.22% | 5.91% | 9.98% | 5.46% | 7.31% |
| | | R_Weldon | 15.95% | 14.38% | 22.51% | 13.44% | 14.43% | 15.39% | 14.64% | 29.06% | 22.61% | 27.18% | 19.40% | 34.47% | 21.71% | 25.79% | 26.25% | 24.93% | 26.26% | 20.99% | 59.34% | 21.02% |
| | US Senate (DEM) | D_Burkett | 29.03% | 36.81% | 26.30% | 24.86% | 20.09% | 29.10% | 26.27% | 22.72% | 25.17% | 17.21% | 25.99% | 24.68% | 23.59% | 18.18% | 13.16% | 14.24% | 17.08% | 21.46% | 18.94% | 22.17% |
| | | D_Nelson | 70.83% | 63.12% | 73.70% | 74.91% | 79.92% | 70.89% | 73.74% | 77.18% | 74.65% | 82.64% | 74.01% | 75.12% | 76.41% | 81.69% | 86.73% | 85.57% | 82.86% | 78.45% | 81.03% | 77.72% |

## Functional Analysis - Returns

| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S027S8058 | | BVAP | 15.63% | 11.28% | 27.43% | 13.54% | 41.62% | 14.64% | 7.81% | 11.48% | 13.85% | 12.53% | 4.88% | 16.13% | 9.89% | 9.42% | 37.48% | 33.20% | 11.80% | 6.40% | 10.08% | 10.97% |
| | General Elections | | HVAP | 5.69% | 7.12% | 7.06% | 9.18% | 10.43% | 8.79% | 7.85% | 13.21% | 12.39% | 20.15% | 8.19% | 24.29% | 15.73% | 32.62% | 25.35% | 21.78% | 38.03% | 9.70% | 10.15% | 17.22% |
| 2020 | President | D_Biden | | 34.83% | 27.12% | 51.02% | 39.10% | 60.46% | 37.71% | 36.58% | 42.01% | 41.43% | 51.67% | 31.92% | 44.93% | 42.97% | 51.41% | 65.93% | 68.01% | 59.43% | 47.03% | 41.83% | 43.47% |
| | | R_Trump | | 63.50% | 71.44% | 48.00% | 59.65% | 38.21% | 61.09% | 62.50% | 56.96% | 57.64% | 47.18% | 67.34% | 54.07% | 56.12% | 47.48% | 33.12% | 30.72% | 39.36% | 51.90% | 56.97% | 55.57% |
| 2018 | Governor | D_Gillum | | 33.97% | 25.83% | 52.20% | 38.55% | 61.82% | 38.58% | 36.73% | 43.39% | 42.05% | 50.87% | 32.38% | 45.20% | 41.74% | 52.28% | 67.52% | 71.52% | 61.24% | 48.23% | 41.42% | 42.86% |
| | | R_DeSantis | | 64.53% | 72.62% | 46.65% | 60.56% | 37.24% | 60.36% | 62.17% | 55.04% | 56.41% | 47.97% | 65.73% | 53.25% | 56.98% | 46.52% | 31.46% | 27.34% | 37.49% | 50.01% | 57.03% | 55.73% |
| | Attorney General | D_Shaw | | 31.17% | 24.10% | 49.29% | 35.10% | 58.02% | 35.60% | 33.55% | 39.94% | 39.17% | 46.64% | 29.05% | 42.18% | 38.28% | 46.40% | 63.91% | 66.61% | 57.09% | 41.97% | 38.22% | 38.65% |
| | | R_Moody | | 66.81% | 74.08% | 49.12% | 63.46% | 40.34% | 62.82% | 64.74% | 58.03% | 59.25% | 51.42% | 69.04% | 56.10% | 59.93% | 51.98% | 34.52% | 31.65% | 40.70% | 55.72% | 59.76% | 59.42% |
| | Chief Financial Officer | D_Ring | | 33.08% | 23.01% | 50.29% | 36.01% | 59.38% | 37.15% | 35.16% | 42.99% | 41.72% | 48.57% | 32.15% | 44.78% | 40.47% | 50.27% | 65.96% | 70.03% | 59.27% | 47.23% | 40.71% | 41.51% |
| | | R_Patronis | | 66.91% | 76.99% | 49.71% | 63.99% | 40.62% | 62.85% | 64.84% | 57.02% | 58.28% | 51.43% | 67.85% | 55.21% | 59.53% | 49.73% | 34.04% | 29.98% | 40.73% | 52.77% | 59.29% | 58.50% |
| | Agriculture Commissioner | D_Fried | | 34.10% | 26.36% | 52.61% | 37.61% | 60.12% | 37.91% | 36.79% | 44.60% | 42.57% | 50.96% | 34.31% | 46.50% | 41.99% | 54.08% | 67.33% | 72.40% | 61.42% | 51.11% | 43.05% | 44.54% |
| | | R_Caldwell | | 65.90% | 73.64% | 47.39% | 62.39% | 39.89% | 62.09% | 63.21% | 55.41% | 57.43% | 49.04% | 65.69% | 53.50% | 58.01% | 45.92% | 32.67% | 27.59% | 38.59% | 48.89% | 56.95% | 55.47% |
| | US Senate | D_Nelson | | 34.53% | 26.49% | 54.64% | 38.16% | 60.67% | 39.60% | 36.94% | 44.67% | 43.43% | 51.63% | 33.72% | 45.62% | 42.24% | 52.66% | 67.05% | 71.22% | 61.00% | 50.58% | 43.58% | 43.45% |
| | | R_Scott | | 65.47% | 73.51% | 45.36% | 61.84% | 39.33% | 60.40% | 63.06% | 55.34% | 56.58% | 48.37% | 66.28% | 54.38% | 57.76% | 47.34% | 32.95% | 28.77% | 39.01% | 49.42% | 56.42% | 56.55% |
| 2016 | President | D_Clinton | | 30.95% | 23.76% | 49.72% | 34.51% | 57.58% | 34.90% | 33.95% | 41.26% | 40.04% | 47.70% | 30.99% | 43.90% | 39.51% | 50.84% | 65.34% | 68.26% | 58.80% | 45.03% | 38.57% | 40.43% |
| | | R_Trump | | 64.85% | 72.26% | 46.98% | 61.72% | 39.25% | 61.55% | 62.85% | 55.29% | 56.87% | 48.05% | 66.25% | 52.79% | 57.18% | 45.15% | 31.48% | 28.01% | 36.62% | 50.86% | 57.20% | 56.09% |
| | US Senate | D_Murphy | | 27.81% | 21.97% | 48.90% | 28.63% | 49.36% | 31.96% | 30.92% | 40.18% | 38.45% | 43.08% | 31.93% | 41.71% | 36.60% | 46.03% | 60.34% | 64.47% | 52.73% | 43.90% | 36.68% | 38.12% |
| | | R_Rubio | | 68.09% | 73.73% | 47.93% | 67.79% | 47.15% | 64.50% | 65.36% | 54.89% | 57.12% | 52.89% | 62.24% | 53.34% | 59.01% | 49.97% | 35.74% | 31.14% | 42.92% | 50.58% | 57.90% | 57.38% |
| 2014 | Governor | D_Crist | | 28.73% | 23.15% | 53.69% | 29.57% | 51.10% | 35.03% | 34.45% | 44.75% | 41.36% | 43.61% | 38.50% | 43.18% | 38.07% | 47.02% | 60.74% | 68.10% | 51.06% | 50.71% | 41.28% | 40.78% |
| | | R_Scott | | 67.03% | 71.80% | 42.84% | 66.00% | 44.72% | 60.61% | 60.81% | 48.91% | 52.98% | 50.60% | 55.04% | 49.55% | 56.53% | 47.50% | 34.73% | 26.90% | 43.23% | 42.07% | 52.38% | 52.36% |
| | Attorney General | D_Sheldon | | 28.56% | 23.10% | 49.04% | 26.86% | 48.83% | 31.28% | 30.23% | 38.64% | 35.92% | 40.57% | 30.85% | 37.26% | 33.35% | 42.20% | 57.52% | 62.16% | 47.77% | 42.78% | 35.21% | 34.98% |
| | | R_Bondi | | 68.12% | 72.42% | 48.30% | 69.83% | 48.41% | 65.82% | 66.78% | 57.93% | 61.30% | 55.78% | 66.14% | 59.45% | 63.55% | 54.80% | 39.76% | 34.83% | 48.69% | 53.15% | 61.23% | 61.75% |
| | Chief Financial Officer | D_Rankin | | 27.62% | 22.39% | 46.73% | 27.01% | 49.72% | 31.21% | 31.24% | 40.76% | 37.89% | 36.36% | 31.23% | 39.31% | 32.58% | 37.66% | 56.42% | 60.34% | 44.96% | 38.01% | 36.04% | 33.62% |
| | | R_Atwater | | 72.37% | 77.61% | 53.27% | 72.98% | 50.28% | 68.79% | 68.76% | 59.23% | 62.11% | 63.64% | 68.77% | 60.69% | 67.42% | 62.34% | 43.58% | 39.66% | 55.05% | 61.99% | 63.97% | 66.37% |
| | Agriculture Commissioner | D_Hamilton | | 29.17% | 24.23% | 46.39% | 29.50% | 52.86% | 31.76% | 31.75% | 39.26% | 36.79% | 36.64% | 29.94% | 33.37% | 31.92% | 36.64% | 56.35% | 59.77% | 44.92% | 37.66% | 37.14% | 32.51% |
| | | R_Putnam | | 70.83% | 75.77% | 53.61% | 70.49% | 47.14% | 68.24% | 68.25% | 60.74% | 63.21% | 63.36% | 70.06% | 66.63% | 68.08% | 63.36% | 43.65% | 40.23% | 55.08% | 62.34% | 62.86% | 67.49% |
| 2012 | President | D_Obama | | 33.13% | 26.34% | 52.60% | 33.54% | 58.61% | 36.19% | 36.99% | 48.54% | 44.62% | 46.09% | 40.03% | 48.64% | 40.86% | 50.31% | 65.92% | 72.29% | 56.67% | 50.40% | 43.49% | 43.13% |
| | | R_Romney | | 65.76% | 72.44% | 46.33% | 65.56% | 40.60% | 62.69% | 62.09% | 50.44% | 54.28% | 52.86% | 59.01% | 50.34% | 58.28% | 48.69% | 33.37% | 26.69% | 42.23% | 48.37% | 55.36% | 55.94% |
| | US Senate | D_Nelson | | 38.86% | 34.17% | 59.44% | 40.28% | 62.25% | 43.31% | 43.84% | 55.12% | 51.34% | 52.73% | 48.29% | 54.62% | 47.44% | 56.87% | 69.71% | 75.23% | 61.91% | 57.86% | 51.18% | 49.71% |
| | | R_Mack | | 58.54% | 62.53% | 38.24% | 56.48% | 35.08% | 53.81% | 52.89% | 41.83% | 45.63% | 44.85% | 47.94% | 42.17% | 49.55% | 40.70% | 28.45% | 22.52% | 35.76% | 38.62% | 45.38% | 47.08% |

## Functional Analysis - Returns

| | | | | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S027S8058 | | BVAP | 5.22% | 4.33% | 11.89% | 25.10% | 12.77% | 15.81% | 9.05% | 7.68% | 13.34% | 21.29% | 11.02% | 46.15% | 6.26% | 50.07% | 20.79% | 6.23% | 15.12% | 13.01% | 5.40% | 8.23% |
| | Primary Elections | | HVAP | 10.61% | 9.59% | 21.41% | 32.22% | 52.56% | 14.53% | 16.04% | 26.59% | 15.46% | 22.81% | 15.57% | 23.13% | 17.18% | 37.96% | 45.26% | 78.49% | 29.79% | 66.39% | 90.13% | 71.50% |
| 2018 | Governor (REP) | | R_Baldauf | 0.64% | 0.84% | 0.49% | 1.16% | 0.90% | 0.95% | 0.52% | 0.76% | 0.65% | 1.27% | 0.84% | 1.45% | 0.82% | 2.21% | 1.51% | 2.03% | 1.23% | 1.25% | 2.60% | 1.73% |
| | | | R_DeSantis | 54.03% | 59.22% | 40.71% | 63.17% | 51.86% | 67.57% | 43.72% | 69.04% | 56.37% | 69.67% | 64.08% | 67.41% | 68.83% | 64.39% | 69.39% | 66.97% | 71.03% | 67.60% | 67.84% | 68.13% |
| | | | R_Devine | 1.17% | 1.47% | 0.95% | 1.53% | 2.03% | 0.99% | 0.99% | 1.52% | 1.06% | 1.96% | 1.10% | 2.16% | 1.53% | 3.75% | 2.20% | 3.81% | 1.83% | 2.69% | 3.98% | 3.15% |
| | | | R_Langford | 1.02% | 0.97% | 0.73% | 1.02% | 1.30% | 0.86% | 1.01% | 1.50% | 1.11% | 1.66% | 1.14% | 2.07% | 1.32% | 1.99% | 1.72% | 1.52% | 1.86% | 1.60% | 1.41% | 1.75% |
| | | | R_Mercadante | 0.55% | 0.70% | 0.46% | 0.99% | 1.39% | 0.76% | 0.38% | 0.63% | 0.45% | 1.04% | 0.57% | 1.67% | 0.46% | 2.91% | 1.48% | 2.61% | 0.86% | 1.86% | 2.87% | 1.87% |
| | | | R_Nathan | 0.81% | 1.16% | 0.53% | 1.13% | 1.04% | 1.52% | 0.89% | 0.81% | 0.67% | 1.45% | 1.24% | 1.47% | 1.06% | 2.44% | 1.45% | 1.61% | 1.70% | 1.33% | 1.37% | 1.43% |
| | | | R_Putnam | 39.19% | 33.62% | 54.30% | 29.09% | 38.76% | 25.87% | 50.74% | 23.94% | 38.06% | 20.07% | 29.34% | 19.33% | 23.96% | 17.61% | 18.88% | 17.35% | 18.19% | 20.19% | 16.75% | 18.07% |
| | | | R_White | 2.53% | 1.67% | 1.74% | 1.70% | 2.70% | 1.44% | 1.50% | 1.82% | 1.51% | 2.34% | 1.61% | 3.44% | 1.97% | 4.38% | 2.79% | 3.88% | 3.00% | 3.21% | 3.21% | 3.50% |
| | Governor (DEM) | | D_Gillum | 20.99% | 22.14% | 35.99% | 39.91% | 27.89% | 23.84% | 23.17% | 21.52% | 28.09% | 32.73% | 26.55% | 48.67% | 20.58% | 53.41% | 39.30% | 25.09% | 28.93% | 35.23% | 30.91% | 26.44% |
| | | | D_Graham | 45.94% | 40.24% | 37.04% | 25.81% | 29.03% | 27.34% | 31.07% | 27.87% | 32.33% | 20.73% | 34.39% | 14.03% | 26.02% | 10.18% | 19.72% | 20.22% | 22.95% | 20.92% | 19.67% | 23.87% |
| | | | D_Greene | 10.35% | 11.47% | 7.67% | 11.36% | 15.05% | 15.61% | 9.61% | 10.51% | 10.55% | 14.58% | 11.39% | 11.20% | 9.23% | 9.99% | 10.82% | 8.84% | 13.77% | 7.25% | 10.03% | 11.04% |
| | | | D_King | 3.23% | 2.90% | 2.78% | 1.59% | 4.31% | 1.13% | 2.99% | 3.06% | 3.22% | 1.25% | 2.74% | 0.83% | 3.27% | 0.79% | 0.82% | 2.08% | 1.11% | 1.19% | 2.35% | 2.24% |
| | | | D_Levine | 17.91% | 22.35% | 14.83% | 20.30% | 20.50% | 31.47% | 29.99% | 35.28% | 23.55% | 29.64% | 23.78% | 24.55% | 39.31% | 24.83% | 28.26% | 41.22% | 31.99% | 34.00% | 34.22% | 33.88% |
| | | | D_Lundmark | 0.47% | 0.35% | 0.59% | 0.43% | 1.26% | 0.22% | 0.83% | 0.67% | 0.78% | 0.39% | 0.37% | 0.28% | 0.52% | 0.41% | 0.31% | 1.24% | 0.41% | 0.53% | 1.58% | 0.91% |
| | | | D_Wetherbee | 0.86% | 0.55% | 1.05% | 0.57% | 1.94% | 0.37% | 1.69% | 1.07% | 1.25% | 0.48% | 0.71% | 0.36% | 0.99% | 0.33% | 0.56% | 0.90% | 0.69% | 0.57% | 1.15% | 1.03% |
| | Attorney General (REP) | | R_Moody | 56.97% | 55.31% | 60.48% | 61.27% | 53.73% | 60.58% | 58.46% | 50.70% | 63.53% | 56.57% | 63.27% | 53.68% | 52.01% | 53.31% | 52.64% | 53.78% | 53.80% | 55.08% | 53.90% | 55.28% |
| | | | R_White | 43.01% | 44.68% | 39.53% | 38.73% | 46.26% | 39.40% | 41.50% | 49.31% | 36.45% | 43.40% | 36.71% | 46.06% | 47.99% | 46.69% | 47.40% | 46.18% | 46.13% | 44.94% | 46.02% | 44.63% |
| | Attorney General (DEM) | | D_Shaw | 73.40% | 70.70% | 72.83% | 77.44% | 59.28% | 79.93% | 68.11% | 69.11% | 70.34% | 78.72% | 73.92% | 80.84% | 66.23% | 82.74% | 79.97% | 66.05% | 77.98% | 78.69% | 65.34% | 67.97% |
| | | | D_Torrens | 26.57% | 29.30% | 27.19% | 22.53% | 40.72% | 20.09% | 31.89% | 30.89% | 29.58% | 21.23% | 26.06% | 19.16% | 33.78% | 17.25% | 20.01% | 34.01% | 22.02% | 21.27% | 34.60% | 32.00% |
| | Agriculture Commissioner (REP) | | R_Caldwell | 22.99% | 24.11% | 26.53% | 42.53% | 36.73% | 39.38% | 30.46% | 43.29% | 32.65% | 40.31% | 39.26% | 42.37% | 46.02% | 40.22% | 42.88% | 38.20% | 40.79% | 41.92% | 40.66% | 42.11% |
| | | | R_Grimsley | 24.45% | 24.12% | 23.89% | 26.67% | 32.77% | 29.52% | 26.59% | 21.61% | 37.75% | 29.25% | 29.95% | 27.39% | 17.90% | 31.08% | 27.98% | 34.76% | 28.65% | 30.92% | 34.15% | 31.11% |
| | | | R_McCalister | 11.31% | 11.28% | 10.40% | 21.42% | 15.92% | 21.57% | 7.57% | 11.14% | 14.14% | 21.29% | 20.77% | 20.93% | 9.07% | 16.56% | 19.18% | 16.27% | 20.51% | 16.94% | 14.63% | 16.69% |
| | | | R_Troutman | 41.17% | 40.50% | 39.18% | 9.36% | 14.58% | 9.41% | 35.17% | 23.97% | 15.38% | 8.86% | 9.96% | 8.46% | 27.01% | 11.85% | 9.26% | 10.59% | 9.80% | 9.87% | 10.47% | 9.68% |
| | Agriculture Commissioner (DEM) | | D_Fried | 65.66% | 55.06% | 59.39% | 60.90% | 54.45% | 71.33% | 50.79% | 49.73% | 54.40% | 68.87% | 60.42% | 65.85% | 50.07% | 57.95% | 64.42% | 57.07% | 64.31% | 59.01% | 52.44% | 54.30% |
| | | | D_Porter | 13.07% | 12.37% | 17.18% | 16.71% | 19.74% | 10.94% | 18.78% | 17.85% | 16.27% | 11.99% | 13.47% | 14.49% | 16.34% | 18.43% | 13.91% | 15.86% | 12.89% | 16.92% | 20.24% | 18.83% |
| | | | D_Walker | 21.16% | 32.58% | 23.41% | 22.40% | 25.81% | 17.74% | 30.07% | 32.43% | 29.27% | 19.13% | 26.05% | 19.62% | 33.56% | 23.63% | 21.66% | 27.04% | 22.79% | 23.94% | 27.19% | 26.58% |
| | US Senate (REP) | | R_De La Fuente | 12.67% | 12.92% | 9.67% | 12.94% | 9.66% | 10.65% | 11.71% | 7.89% | 11.76% | 12.40% | 15.32% | 16.28% | 11.96% | 17.21% | 14.00% | 11.79% | 12.86% | 13.40% | 10.63% | 12.40% |
| | | | R_Scott | 87.30% | 87.07% | 90.32% | 87.05% | 90.32% | 89.33% | 88.17% | 92.12% | 88.24% | 87.60% | 84.64% | 83.48% | 88.02% | 82.64% | 85.84% | 88.14% | 87.09% | 86.52% | 89.33% | 87.48% |
| 2016 | US Senate (REP) | | R_Beruff | 26.60% | 21.80% | 24.59% | 14.64% | 17.45% | 17.80% | 23.99% | 16.37% | 16.25% | 16.47% | 15.84% | 15.17% | 21.72% | 7.97% | 11.09% | 4.71% | 14.59% | 6.71% | 4.19% | 6.66% |
| | | | R_Rivera | 2.85% | 2.87% | 3.19% | 4.06% | 3.23% | 3.32% | 3.15% | 2.45% | 3.62% | 3.54% | 4.09% | 4.57% | 2.85% | 3.52% | 3.77% | 1.93% | 3.48% | 2.17% | 2.00% | 2.97% |
| | | | R_Rubio | 64.05% | 70.19% | 66.83% | 73.60% | 70.85% | 72.60% | 65.05% | 75.20% | 70.98% | 71.86% | 70.99% | 69.70% | 68.37% | 80.09% | 76.91% | 90.92% | 73.06% | 86.01% | 91.88% | 84.98% |
| | | | R_Young | 6.37% | 5.14% | 5.39% | 7.57% | 8.43% | 6.25% | 7.47% | 5.97% | 8.96% | 7.68% | 8.98% | 9.80% | 7.04% | 8.09% | 7.60% | 2.38% | 8.58% | 4.95% | 1.92% | 5.15% |
| | US Senate (DEM) | | D_De La Fuente | 3.15% | 2.57% | 5.37% | 3.85% | 16.91% | 2.46% | 5.90% | 6.28% | 3.19% | 3.37% | 2.18% | 3.48% | 5.61% | 5.49% | 5.74% | 21.33% | 4.64% | 7.50% | 25.49% | 13.16% |
| | | | D_Grayson | 9.73% | 10.82% | 11.78% | 10.88% | 46.55% | 12.77% | 18.60% | 15.15% | 9.97% | 12.17% | 7.69% | 10.14% | 17.52% | 10.28% | 11.78% | 11.27% | 12.81% | 11.16% | 10.29% | 11.17% |
| | | | D_Keith | 14.08% | 12.22% | 17.50% | 9.61% | 9.25% | 8.25% | 19.87% | 17.98% | 10.93% | 10.13% | 6.59% | 15.68% | 21.01% | 13.92% | 11.90% | 14.45% | 11.12% | 18.85% | 12.60% | 15.45% |
| | | | D_Luster | 0.99% | 0.94% | 1.72% | 2.15% | 1.30% | 1.29% | 1.81% | 1.46% | 1.44% | 1.31% | 0.80% | 1.99% | 1.81% | 3.02% | 1.40% | 1.67% | 1.16% | 1.70% | 2.05% | 1.43% |
| | | | D_Murphy | 71.81% | 73.44% | 63.47% | 73.41% | 25.94% | 75.18% | 53.03% | 59.14% | 74.21% | 72.48% | 82.56% | 68.49% | 53.90% | 67.16% | 68.93% | 50.86% | 70.02% | 60.38% | 49.37% | 58.18% |
| 2014 | Governor (REP) | | R_Adeshina | 1.93% | 2.17% | 1.57% | 2.95% | 1.74% | 2.42% | 1.69% | 0.87% | 1.92% | 2.02% | 3.32% | 2.54% | 1.28% | 3.23% | 2.10% | 1.56% | 2.26% | 2.24% | 1.58% | 1.74% |
| | | | R_Cuevas-Neunder | 14.37% | 11.94% | 10.38% | 12.98% | 12.08% | 11.10% | 10.37% | 5.34% | 12.67% | 11.15% | 14.03% | 13.93% | 6.89% | 16.59% | 13.39% | 12.98% | 10.86% | 14.43% | 12.30% | 14.83% |
| | | | R_Scott | 83.60% | 85.89% | 88.00% | 84.03% | 86.16% | 86.39% | 87.69% | 93.79% | 85.23% | 86.44% | 82.57% | 82.85% | 91.84% | 79.86% | 84.07% | 85.31% | 86.55% | 83.15% | 86.02% | 83.17% |
| | Governor (DEM) | | D_Crist | 78.87% | 83.88% | 73.99% | 80.63% | 76.66% | 80.68% | 70.33% | 77.54% | 70.43% | 77.79% | 78.37% | 79.62% | 79.60% | 85.35% | 74.80% | 73.67% | 74.60% | 76.16% | 77.33% | 77.27% |
| | | | D_Rich | 20.98% | 16.12% | 25.98% | 19.38% | 23.28% | 19.28% | 29.35% | 22.48% | 29.52% | 22.05% | 21.56% | 20.26% | 20.26% | 14.63% | 25.09% | 26.10% | 25.32% | 23.65% | 22.55% | 22.27% |
| | Attorney General (DEM) | | D_Sheldon | 72.93% | 66.27% | 67.17% | 64.36% | 61.64% | 67.77% | 63.28% | 63.05% | 58.64% | 51.56% | 65.88% | 35.94% | 63.83% | 44.72% | 54.23% | 69.45% | 53.51% | 59.92% | 60.88% | 65.48% |
| | | | D_Thurston | 26.98% | 33.75% | 32.78% | 35.63% | 38.35% | 32.24% | 36.40% | 36.95% | 41.36% | 48.31% | 34.05% | 64.02% | 36.10% | 55.28% | 45.77% | 30.18% | 46.40% | 39.96% | 38.96% | 33.94% |
| 2012 | US Senate (REP) | | R_Mack | 53.77% | 65.09% | 53.44% | 62.17% | 45.39% | 62.18% | 63.96% | 71.55% | 47.42% | 66.16% | 63.72% | 69.24% | 75.81% | 71.73% | 70.59% | 77.16% | 71.09% | 75.85% | 76.65% | 73.56% |
| | | | R_McCalister | 15.58% | 14.13% | 14.24% | 14.69% | 11.68% | 14.36% | 12.04% | 12.58% | 11.63% | 12.00% | 12.63% | 10.08% | 10.23% | 6.59% | 10.37% | 4.57% | 10.17% | 6.35% | 4.21% | 7.50% |
| | | | R_Stuart | 9.76% | 7.24% | 6.51% | 6.63% | 6.92% | 6.63% | 6.50% | 4.62% | 6.51% | 6.70% | 7.28% | 6.39% | 5.53% | 13.73% | 6.59% | 14.91% | 6.37% | 11.12% | 16.06% | 12.83% |
| | | | R_Weldon | 20.65% | 13.55% | 25.74% | 16.23% | 35.94% | 16.74% | 17.04% | 11.25% | 34.20% | 14.33% | 16.30% | 13.22% | 8.41% | 7.75% | 11.82% | 3.15% | 11.94% | 6.21% | 3.01% | 5.81% |
| | US Senate (DEM) | | D_Burkett | 21.40% | 15.73% | 24.14% | 16.70% | 20.62% | 13.79% | 29.33% | 25.24% | 24.57% | 13.91% | 17.15% | 13.69% | 22.00% | 14.59% | 14.08% | 16.24% | 14.03% | 15.85% | 16.93% | 16.71% |
| | | | D_Nelson | 78.48% | 84.27% | 75.73% | 83.33% | 79.37% | 86.21% | 70.32% | 74.77% | 75.34% | 85.89% | 82.82% | 86.18% | 77.96% | 85.40% | 85.72% | 83.74% | 85.87% | 84.02% | 82.97% | 83.05% |

## Functional Analysis - Returns

| | | | | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan S027S8058 | | BVAP | 5.22% | 4.33% | 11.89% | 25.10% | 12.77% | 15.81% | 9.05% | 7.68% | 13.34% | 21.29% | 11.02% | 46.15% | 6.26% | 50.07% | 20.79% | 6.23% | 15.12% | 13.01% | 5.40% | 8.23% |
| | General Elections | | HVAP | 10.61% | 9.59% | 21.41% | 32.22% | 52.56% | 14.53% | 16.04% | 26.59% | 15.46% | 22.81% | 15.57% | 23.13% | 17.18% | 37.96% | 45.26% | 78.49% | 29.79% | 66.39% | 90.13% | 71.50% |
| 2020 | President | D_Biden | | 42.29% | 44.25% | 43.74% | 61.74% | 58.69% | 58.20% | 35.69% | 38.50% | 40.54% | 60.42% | 44.27% | 75.13% | 39.88% | 78.01% | 61.52% | 49.58% | 56.29% | 53.23% | 39.91% | 44.58% |
| | | R_Trump | | 56.64% | 54.99% | 55.16% | 37.50% | 40.36% | 41.26% | 63.44% | 60.87% | 58.75% | 39.00% | 55.09% | 24.31% | 59.38% | 21.43% | 37.91% | 49.85% | 43.17% | 46.22% | 59.62% | 54.83% |
| 2018 | Governor | D_Gillum | | 43.51% | 44.65% | 44.52% | 65.36% | 62.28% | 59.88% | 35.69% | 35.96% | 41.31% | 62.82% | 45.15% | 78.59% | 38.16% | 85.22% | 65.55% | 54.14% | 59.57% | 57.99% | 46.91% | 49.83% |
| | | R_DeSantis | | 54.84% | 54.04% | 54.01% | 33.82% | 36.34% | 39.48% | 62.64% | 62.91% | 57.35% | 36.48% | 53.94% | 20.80% | 60.40% | 14.11% | 33.70% | 44.54% | 39.60% | 41.08% | 51.71% | 49.00% |
| | Attorney General | D_Shaw | | 38.38% | 41.88% | 39.75% | 62.57% | 59.18% | 57.68% | 32.74% | 33.56% | 38.28% | 61.57% | 42.12% | 77.45% | 35.20% | 83.59% | 64.59% | 52.77% | 58.73% | 56.79% | 45.47% | 48.24% |
| | | R_Moody | | 59.65% | 56.30% | 58.46% | 35.73% | 38.89% | 40.51% | 65.31% | 65.19% | 59.93% | 36.89% | 56.14% | 21.23% | 63.07% | 14.96% | 33.91% | 45.03% | 39.53% | 41.45% | 52.21% | 49.55% |
| | Chief Financial Officer | D_Ring | | 42.48% | 43.38% | 43.31% | 64.99% | 61.67% | 60.03% | 35.87% | 35.50% | 40.75% | 63.20% | 44.42% | 78.50% | 38.29% | 85.21% | 65.45% | 53.58% | 59.97% | 57.43% | 46.53% | 49.27% |
| | | R_Patronis | | 57.53% | 56.62% | 56.69% | 35.02% | 38.32% | 39.97% | 64.14% | 64.50% | 59.25% | 36.80% | 55.58% | 21.50% | 61.71% | 14.78% | 34.56% | 46.42% | 40.03% | 42.58% | 53.46% | 50.73% |
| | Agriculture Commissioner | D_Fried | | 45.99% | 46.48% | 46.06% | 65.49% | 62.88% | 61.35% | 37.02% | 36.63% | 41.67% | 64.21% | 45.82% | 79.26% | 39.35% | 85.31% | 66.78% | 55.44% | 61.26% | 59.29% | 47.96% | 50.95% |
| | | R_Caldwell | | 54.01% | 53.52% | 53.94% | 34.51% | 37.11% | 38.65% | 62.97% | 63.37% | 58.33% | 35.78% | 54.18% | 20.74% | 60.65% | 14.69% | 33.22% | 44.58% | 38.74% | 40.71% | 52.03% | 49.04% |
| | US Senate | D_Nelson | | 45.39% | 45.60% | 45.18% | 65.28% | 60.89% | 60.07% | 37.74% | 36.41% | 42.36% | 63.59% | 46.22% | 79.18% | 39.66% | 84.80% | 66.63% | 54.84% | 61.27% | 59.19% | 47.38% | 51.15% |
| | | R_Scott | | 54.61% | 54.40% | 54.82% | 34.72% | 39.11% | 39.93% | 62.27% | 63.59% | 57.65% | 36.40% | 53.78% | 20.82% | 60.34% | 15.20% | 33.39% | 45.15% | 38.74% | 40.82% | 52.61% | 48.85% |
| 2016 | President | D_Clinton | | 40.26% | 42.51% | 41.43% | 63.34% | 63.18% | 58.23% | 34.81% | 37.19% | 39.39% | 60.89% | 42.88% | 76.38% | 37.89% | 84.48% | 65.36% | 59.69% | 58.87% | 60.94% | 54.86% | 53.71% |
| | | R_Trump | | 55.96% | 54.53% | 54.89% | 34.10% | 33.59% | 39.78% | 62.17% | 60.24% | 57.94% | 36.99% | 54.44% | 21.75% | 59.02% | 13.94% | 32.35% | 37.91% | 38.94% | 36.50% | 42.88% | 43.49% |
| | US Senate | D_Murphy | | 39.81% | 40.53% | 39.15% | 60.30% | 56.29% | 54.83% | 32.18% | 30.52% | 40.34% | 58.15% | 44.02% | 74.63% | 32.21% | 79.47% | 60.41% | 48.89% | 56.68% | 52.71% | 43.17% | 45.19% |
| | | R_Rubio | | 54.73% | 55.46% | 55.74% | 37.15% | 39.63% | 43.15% | 62.98% | 66.79% | 56.18% | 39.64% | 53.78% | 23.43% | 64.02% | 18.44% | 37.58% | 48.93% | 40.93% | 45.14% | 54.88% | 52.44% |
| 2014 | Governor | D_Crist | | 47.20% | 44.96% | 41.96% | 64.12% | 53.72% | 61.53% | 38.69% | 32.59% | 42.12% | 62.34% | 46.80% | 78.36% | 37.68% | 85.52% | 65.35% | 47.33% | 60.69% | 57.29% | 42.78% | 48.96% |
| | | R_Scott | | 45.32% | 49.44% | 50.99% | 32.58% | 41.21% | 35.97% | 54.11% | 64.42% | 52.54% | 34.95% | 49.23% | 19.46% | 58.22% | 12.98% | 32.23% | 50.29% | 36.63% | 40.23% | 54.86% | 48.01% |
| | Attorney General | D_Sheldon | | 39.16% | 38.14% | 36.03% | 57.57% | 50.03% | 54.40% | 32.39% | 28.46% | 35.53% | 56.98% | 38.65% | 75.08% | 31.84% | 83.15% | 60.47% | 43.60% | 56.90% | 53.33% | 38.29% | 43.25% |
| | | R_Bondi | | 56.94% | 58.92% | 60.41% | 40.36% | 47.18% | 44.07% | 64.22% | 69.27% | 61.68% | 41.10% | 58.87% | 23.36% | 65.33% | 15.49% | 37.71% | 54.14% | 40.91% | 44.76% | 59.50% | 54.25% |
| | Chief Financial Officer | D_Rankin | | 35.70% | 37.71% | 34.41% | 54.30% | 50.56% | 51.49% | 34.23% | 29.00% | 36.37% | 54.69% | 35.74% | 73.97% | 32.28% | 82.82% | 59.26% | 42.94% | 53.62% | 50.25% | 39.80% | 43.08% |
| | | R_Atwater | | 64.30% | 62.29% | 65.59% | 45.70% | 49.44% | 48.50% | 65.79% | 71.00% | 63.62% | 45.29% | 64.26% | 26.02% | 67.73% | 17.18% | 40.74% | 57.07% | 46.37% | 49.75% | 60.19% | 56.90% |
| | Agriculture Commissioner | D_Hamilton | | 35.36% | 37.68% | 32.16% | 58.81% | 48.97% | 54.63% | 30.98% | 29.92% | 36.27% | 56.97% | 39.04% | 75.08% | 34.09% | 83.42% | 60.20% | 43.13% | 55.33% | 51.30% | 39.21% | 43.38% |
| | | R_Putnam | | 64.64% | 62.32% | 67.84% | 41.19% | 51.03% | 45.36% | 69.02% | 70.08% | 63.72% | 43.03% | 60.97% | 24.93% | 65.91% | 16.57% | 39.80% | 56.85% | 44.66% | 48.70% | 60.76% | 56.61% |
| 2012 | President | D_Obama | | 47.12% | 45.35% | 44.87% | 66.16% | 63.43% | 59.20% | 41.11% | 37.06% | 44.23% | 61.35% | 45.90% | 78.11% | 40.60% | 86.93% | 64.34% | 54.44% | 59.41% | 57.68% | 50.94% | 51.70% |
| | | R_Romney | | 51.63% | 53.78% | 53.99% | 33.13% | 35.78% | 40.27% | 57.92% | 62.31% | 54.95% | 38.07% | 53.41% | 21.43% | 58.73% | 12.78% | 35.15% | 45.05% | 39.98% | 41.82% | 48.65% | 47.69% |
| | US Senate | D_Nelson | | 54.68% | 50.59% | 52.13% | 69.89% | 67.79% | 65.27% | 46.10% | 40.46% | 50.54% | 65.11% | 52.00% | 79.68% | 44.77% | 86.78% | 67.01% | 55.87% | 62.50% | 59.92% | 52.52% | 53.42% |
| | | R_Mack | | 41.68% | 46.75% | 44.62% | 28.50% | 29.62% | 33.39% | 50.33% | 56.95% | 46.50% | 33.36% | 46.21% | 19.07% | 52.14% | 12.23% | 31.70% | 42.46% | 35.97% | 38.84% | 45.63% | 44.93% |